# EXHIBIT B

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION AT CINCINNATI

| | | |
|---|---|---|
| ERIC POYNTER, | ) | Case No. 1:20-CV-00247-TSB |
| | ) | |
| Plaintiff, | ) | Judge Black |
| | ) | |
| v. | ) | |
| | ) | DECLARATION OF ANTHONY |
| RUSHMORE LOAN MANAGEMENT | ) | YOUNGER |
| SERVICES LLC, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

Pursuant to 28 U.S.C.§1746, the undersigned, under penalty of perjury, states and declares as follows:

1.     My name is Anthony Younger. I am an Assistant Secretary for Rushmore Loan Management Services LLC ("Rushmore").  I am a person over 18 years of age.

2.     I have access to Rushmore's business records pertaining to the records of its customers, including records relating to a mortgage loan ("Loan") executed by Eric Poynter ("Poynter"). I have personally reviewed these records. These records are kept by Rushmore in the ordinary course of its business, made at or near the time of the events which they reflect, from information provided or transmitted by a person with knowledge and under a duty to enter accurate information, and are of the type which Rushmore regularly maintains. As a result of my review of those records, I have personal knowledge of and am competent to testify as to all matters stated in this affidavit.

3.     Rushmore received servicing records concerning the Loan from Selene Finance LP ("Selene"). These records are kept by Selene in the ordinary course of its business, Rushmore incorporated the records from Selene into its business records and regularly relies on those records.

1

4. The business records contain a September 10, 2018 Annual Escrow Account Disclosure Statement, from Selene Finance LP ("Selene") to Poynter. The September 10, 2018 Annual Escrow Account Disclosure Statement is attached as **Exhibit A**.

5. The business records contain a Notice of Sale of Ownership of Mortgage Loan dated September 9, 2019 ("Notice of Sale"). The Notice of Sale is attached as **Exhibit B**.

6. The business records contain a Mortgage Statement dated September 10, 2019 ("Selene September Statement"). A copy of the Selene September Statement is attached as **Exhibit C.**

7. Rushmore sent Poynter a Mortgage Statement dated September 20, 2019. A copy of the Rushmore September Statement is attached as **Exhibit D.**

8. I have reviewed the business records for payments by Poynter, including records showing payments between September 10, 2019 and March 2021. A copy of these payment records is attached as **Exhibit E.** These records do not reflect receipt of a payment of $996.00 during from Poynter during September or October 2019.

9. Rushmore has applied to the loan all of the payments which it received.

10. Rushmore received a letter dated October 9, 2019 from Poynter's counsel. Rushmore responded to that letter with a letter dated October 24, 2019. A copy of the October 24 Response is attached as **Exhibit F.**

I declare under penalty of perjury that the foregoing is true and correct.

Executed ~~on November~~on November —18——, 2021, in Dallas, Texas.

Anthony Youngger
Assistant Secretary

2

# EXHIBIT A

REPRESENTATION OF PRINTED DOCUMENT

**SELENE** FINANCE
9990 Richmond, Suite 400 South
Houston, TX 77042-4546

### ANNUAL ESCROW ACCOUNT
### DISCLOSURE STATEMENT

LOAN NUMBER: REDACTED
DATE: September 10, 2018

1-755-54764-0000115-001-000-010-000-000

ERIC POYNTER
THE DANN LAW FIRM CO, LPA
PO BOX 6031040
CLEVELAND OH 44103-8800

| | Previous Payment | New Payment Effective 10/01/18 |
|---|---|---|
| PRINCIPAL AND INTEREST | $499.27 | $499.27 |
| ESCROW | $288.84 | $384.01 |
| SHORTAGE SPREAD | $.00 | $111.02 |
| TOTAL PAYMENT | $788.11 | $994.30 |

**CUSTOMER SERVICE  877-735-3637**

### COMING YEAR ESCROW PROJECTION

The purpose of the Coming Year Escrow Projection is to determine the lowest balance "Low Point" to which your escrow account will decline over the upcoming year. The purpose of the Low Balance Summary is to compare the projected and allowable low point amounts. If the projected low point is greater than the allowable low point (*), there is a surplus. If the surplus is $50.00 or greater, it will be automatically refunded to you. If the surplus is less than $50.00, we have lowered your payment accordingly. If the projected low point is less than the allowable low point(*), there is a shortage and/or deficiency which will be recovered by an adjustment to your monthly payment over a specified number of months. The adjustment amount(s) appears in the Low Balance Summary and New Payment Information.

| ANTICIPATED ESCROW DISBURSEMENT | | MONTH | PAYMENTS TO ESCROW | DESCRIPTION | PAYMENTS FROM ESCROW | CUR BAL PROJECTION | REQ BAL PROJECTION |
|---|---|---|---|---|---|---|---|
| HOMEOWNERS INS | 3,207.00 | | | BEGINNING BALANCE | | -564.32 | 768.02 |
| COUNTY TAXES | 700.56 | 10/18 | 384.01 | | .00 | -180.31 | 1,152.03 |
| COUNTY TAXES | 700.56 | 11/18 | 384.01 | | .00 | 203.70 | 1,536.04 |
| | | 12/18 | 384.01 | | .00 | 587.71 | 1,920.05 |
| | | 01/19 | 384.01 | | .00 | 971.72 | 2,304.06 |
| | | 02/19 | 384.01 | | .00 | 1,355.73 | 2,688.07 |
| TOTAL DISBURSEMENTS | 4,608.12 | 03/19 | 384.01 | COUNTY TAXES | -700.56 | 1,039.18 | 2,371.52 |
| DIVIDED BY 12 MONTHS | | 04/19 | 384.01 | | .00 | 1,423.19 | 2,755.53 |
| | | 05/19 | 384.01 | | .00 | 1,807.20 | 3,139.54 |
| MONTHLY ESCROW DEPOSIT | 384.01 | 06/19 | 384.01 | | .00 | 2,191.21 | 3,523.55 |
| | | 07/19 | 384.01 | | .00 | 2,575.22 | 3,907.56 |
| | | 08/19 | 384.01 | COUNTY TAXES | -700.56 | 2,258.67 | 3,591.01 |
| LOW BALANCE SUMMARY | | 09/19 | 384.01 | HOMEOWNERS INS | -3,207.00 | -564.32 | 768.02 * |
| | | TOTAL | 4,608.12 | | -4,608.12 | | |
| PROJECTED LOW POINT | -564.32 | | | | | | |
| ALLOWABLE LOW POINT | 768.02 | | | | | | |

| | |
|---|---|
| SHORTAGE | 1,332.34 |
| ESCROW ADJUSTMENT FOR 12 MONTHS | 111.02 |

The cushion allowed by federal law (RESPA) is two times your monthly escrow payment (excluding MIP/PMI), unless state law specifies a lower amount.

### IMPORTANT MESSAGES

PLEASE DO NOT SEND CORRESPONDENCE WITH YOUR PAYMENT - ALWAYS WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK

NMLS #6312

PLEASE RETURN LOWER PORTION WITH YOUR PAYMENT AND KEEP THE TOP PORTION FOR YOUR RECORDS
INTERNET REPRINT

**SELENE** FINANCE

ERIC POYNTER

SELENE FINANCE
PO BOX 421639
HOUSTON TX 77242-1639

### ESCROW SHORTAGE REPLY

This is not a bill for the shortage amount. You are not required to pay this shortage in one payment. The total shortage amount is automatically divided by 12 and included in your monthly payment.

You can reduce your monthly payment by **$111.02** per payment if you pay the total shortage in full immediately. Simply send your check for **$1,332.34** along with this coupon.



| LOAN NUMBER |
|---|
| REDACTED |
| SHORTAGE AMOUNT |
| $1,332.34 |

DEFENDANTS00000578

## ESCROW ACCOUNT HISTORY

Loan Number: REDACTED                                                                Date: October 1, 2018

♦ This statement itemizes your actual escrow account transactions since your previous analysis statement or initial disclosure. The projections from your previous escrow analysis are to the left of the actual payments, disbursements and escrow balance. By comparing the actual escrow payments to the previous projections listed, you can determine where a difference may have occurred.

♦ An asterisk (*) indicates a difference from the projected activity in either the amount or date.

♦ When applicable, the letter "E" beside an amount indicates that a payment or disbursement has not yet occurred but is estimated to occur as shown.

♦ Your projected low point may or may not have been reached based on one or more of the following factors:

| PAYMENT(S) | TAXES | INSURANCE |
|---|---|---|
| · Monthly payment(s) received earlier OR later than expected | · Tax rate and/or assessed value changed | · Premium changed |
| · Monthly payment(s) received were less than OR greater than expected | · Exemption status lost or changed | · Coverage changed |
|  | · Supplemental/Delinquent tax paid | · Additional premium paid |
| · Previous overage was returned to escrow | · Tax bill paid earlier OR later than expected | · Insurance bill paid earlier OR later than expected |
| · Previous shortage not paid entirely | · Tax installment not paid | · Premium was not paid |
|  | · Tax refund received | · Premium refund received |
|  | · New tax escrow requirement paid | · New insurance escrow requirement paid |
|  |  | · Lender placed insurance premium paid |

| MONTH | PAYMENTS TO ESCROW | | DISBURSEMENTS FROM ESCROW | | DESCRIPTION | ESCROW BALANCE | |
|---|---|---|---|---|---|---|---|
| | PROJECTED | ACTUAL | PROJECTED | ACTUAL | | PROJECTED | ACTUAL |
| | | | | | BEGINNING BALANCE | 2,476.72 | 2,476.72 |
| 07/18 | 288.84 | 288.84 | | 700.56 * | COUNTY TAXES | 2,765.56 | 2,065.00 |
| 08/18 | 288.84 | 288.84 | 700.56 | 3,207.00 * | HOMEOWNERS INS | 2,353.84 | -853.16 < |
| 09/18 | 288.84 | E | 2,065.00 | E | | 577.68 < | -853.16 |
| 10/18 | 288.84 | E | | E | | 866.52 | -853.16 |
| 11/18 | 288.84 | E | | E | | 1,155.36 | -853.16 |
| 12/18 | 288.84 | E | | E | | 1,444.20 | -853.16 |
| 01/19 | 288.84 | E | | E | | 1,733.04 | -853.16 |
| 02/19 | 288.84 | E | 700.56 | E | | 1,321.32 | -853.16 |
| 03/19 | 288.84 | E | | E | | 1,610.16 | -853.16 |
| 04/19 | 288.84 | E | | E | | 1,899.00 | -853.16 |
| 05/19 | 288.84 | E | | E | | 2,187.84 | -853.16 |
| 06/19 | 288.84 | E | | E | | 2,476.68 | -853.16 |
| TOTALS | 3,466.08 | 577.68 | 3,466.12 | 3,907.56 | | | |

Under Federal Law (RESPA) the lowest monthly balance in your escrow account should not exceed $577.68 or 1/6th of the total anticipated annual disbursement from your escrow account, unless your mortgage documents or state law specifies a lower amount. When your escrow balance reaches its lowest point during the account cycle, that balance is targeted to be your cushion amount. Under the Mortgage Contract or State or Federal Law, the targeted low point in your escrow account is $577.68 and the actual low point balance was -$853.16; the amount is indicated with an arrow (<).

Selene Finance LP is a debt collector attempting to collect a debt and any information obtained will be used for that purpose.

Please note that if you are in bankruptcy or received a bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

**For Servicemembers and their Dependents:** The Federal Servicemembers Civil Relief Act and certain state laws provide important protections for you, including, under most circumstances, a prohibition on foreclosure during and twelve months after the servicemember's active duty service. Selene will not foreclose on the property of a servicemember or his or her dependent during that time, except pursuant to a court order. You also may be entitled to other protections under these laws, including interest rate and fee relief. Please contact us to learn more about your rights.

# EXHIBIT B



P.O. Box 55004
Irvine, CA 92619-2708
888.699.5600 toll free
949.341.0777 local
949.341.2200 fax
www.rushmorelm.com

September 09, 2019

REDACTED
ERIC POYNTER
7943 HAMILTON SCIPIO RD
OKEANA OH 45053-9708

## Notice of Sale of Ownership of Mortgage Loan

Under federal law, borrowers are required to be notified in writing whenever ownership of a mortgage loan secured by their principal dwelling is sold, transferred or assigned (collectively, "sold") to a new creditor. This Notice is to inform you that your prior creditor has sold your loan (described below) to us, the new creditor identified below.

**\*\*NOTE: The new creditor identified below is not the servicer of your loan. The servicer (identified below) acts on behalf of the new creditor to handle the ongoing administration of your loan, including the collection of mortgage payments. Please continue to send your mortgage payments as directed by the servicer, and NOT to the new creditor. Payments sent to the new creditor instead of the servicer may result in late charges on your loan and your account becoming past due. Neither the new creditor nor the servicer is responsible for late charges or other consequences of any misdirected payment.**

REDACTED

**SHOULD YOU HAVE ANY QUESTIONS REGARDING YOUR LOAN, PLEASE CONTACT THE SERVICER USING THE CONTACT INFORMATION SET FORTH BELOW. The servicer is authorized to handle routine inquiries and requests regarding your loan and, if necessary, to inform the new creditor of your request and communicate to you any decision with respect to such request. \*\***

Please note that the sale of your loan to us may also result in a change of servicer. If this occurs, you will receive a separate notice, required under federal law, providing information regarding the new servicer.

---

**LOAN INFORMATION**

Date of Loan: 02/03/2006

Original Amount of Loan: $105,535.00

Date Your Loan was Sold to the New Creditor: 08/14/2019

Prior Loan Number: REDACTED

Current Loan Number: REDACTED

Address of Mortgaged Property: 7943 HAMILTON SCIPIO RD
OKEANA, OH 45053

---

DEFENDANTS00000001

**EXHIBIT**

**9**

**SERVICER INFORMATION**

| | |
|---|---|
| Name: | **Rushmore Loan Management Services LLC** |
| Mailing Address: | **15480 Laguna Canyon Road, Suite 100** |
| | **Irvine, CA 92618** |
| Telephone Number (Toll free): | **(888) 504-6700** |
| Website: | **Rushmorelm.com** |

Scope of responsibilities: The servicer is responsible for all ongoing administration of your loan, including receipt and processing of payments, resolution of payment related issues, and response to any other inquiries you may have regarding your loan.

**NEW CREDITOR INFORMATION**

**Please be advised that all questions involving the administration of your loan (including questions related to payments, deferrals, modifications or foreclosures) should be directed to the servicer at the number above and/or the agent (if any) of the new creditor identified below, and not to the new creditor. The new creditor does not have access to information relating to the administration of your loan, and will not be able to answer most loan-related questions.**

| | |
|---|---|
| Name: | U.S. Bank National Association, not in its individual capacity but solely as trustee for the RMAC Trust, Series 2016 CTT |
| Mailing Address (not for payments): | 60 Livingston Avenue |
| | St. Paul, MN 55107-2292 |
| Telephone Number: | 800-236-3488 |

Scope of responsibilities: The above-named new creditor holds legal title to your loan and is authorized to receive legal notices and to exercise (or cause an agent on its behalf to exercise) certain rights of ownership with respect to your loan.

**AGENT INFORMATION** (If the new creditor has granted an agent other than the servicer authority to act on its behalf, contact information for such agent will appear below):

| | |
|---|---|
| Name: | Roosevelt Management LLC |
| Mailing Address: | 1755 Wittington Place, Ste 400 |
| | Dallas, TX 75234 |
| Telephone Number: | 972-373-1200 |

Scope of responsibilities: Acts as agent for new creditor.

REDACTED

**Partial Payments**

Your lender

\_\_\_\_\_   May accept payments that are less than the full amount due (partial payments) and apply them to your loan

  X    May hold them in a separate account until you pay the rest of the payment, and then apply the full payment to your loan

\_\_\_\_\_   Does not accept any partial payments

If this loan is sold, your new lender may have a different policy.

The transfer of the lien associated with your loan is currently recorded, or in the future may be recorded, in the public records of the local County Recorder's office for the county where your property is located. Ownership of your loan may also be recorded on the registry of the Mortgage Electronic Registrations System at 1818 Library Street, Suite 300, Reston, VA 20190.

<u>**SELF110919**</u>

### ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you have any other mortgage loans secured by the same property not serviced by Rushmore, please contact your other servicer directly to discuss any possible loss mitigation options that may be available to you.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

**LEGAL NOTIFICATION:** Rushmore Loan Management Services LLC may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

**Notice of Error Resolution & Information Request Procedures**
The following outlines the Error Resolution and Information Request Procedures for your mortgage account at Rushmore Loan Management Services LLC (RLMS). Please keep this document for your records.

<u>**If you think an error has occurred on your mortgage account or if you need specific information about the servicing of your loan, please write us at:**</u>

**Rushmore Loan Management Services LLC**
P.O. Box 52262
Irvine, California 92619-2262

All written requests for information or notices of error should contain the following information:

1. Your name
2. Account number
3. Property Address
4. Description of the error and explanation as to why you believe it is an error or a request for specific information regarding the servicing of your loan
5. Current contact information so we may follow up with you

All written requests for specific information will be handled within 30 days of receipt. We will determine whether an error occurred within 30 days after receiving your notice of error and will correct any error promptly (Notices of error on payoff statements will be handled within 7 days). If additional time is needed to investigate your complaint or request, we may take up to 45 days but we will notify you of the extension within the original 30 days. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

## HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive

counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

**Equal Credit Opportunity Act Disclosure**

NOTICE: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Bureau of Consumer Financial Protection, 1700 G Street NW, Washington, DC 20552.

Rev 2/19



# EXHIBIT C



## SELENE FINANCE

**Mortgage Statement**
Statement Date: 09/10/2019

If you have questions or concerns about your statement or account, please contact us at (877)735-3637 between the hours of 8:00 am to 9:00 pm Monday through Thursday and 8:00 am to 5:00 pm Friday CT or you can contact us at www.selenefinance.com

Hearing impaired call 711 or (800) 735-2989

| | |
|---|---|
| Account Number | REDACTED |
| Payment Due Date | 10/01/19 |
| Amount Due | $2,488.01 |

If payment is received after 10/17/19, a maximum of $19.97 late fee may be charged

Property Address: 7843 HAMILTON SCIPIO RD
OKEANA OH 45053

ERIC POYNTER
7843 HAMILTON SCIPIO RD
OKEANA OH 45053-9738

### Account Information

| | |
|---|---|
| Outstanding Principal Balance* | $95,879.10 |
| Escrow Balance | -$656.67 |
| Interest Rate | 5.50000% |
| Prepayment Penalty | No |

*This is the principal balance only, not the amount required to pay your account in full.

### Explanation of Amount Due

| | |
|---|---|
| Principal | $60.97 |
| Interest | $438.90 |
| Escrow (For Taxes and/or Insurance) | $430.28 |
| **Regular Monthly Payment** | **$929.55** |
| Total Late Fees and Other Charges | $154.41 |
| Past Due Amount | $1,859.10 |
| Unapplied Balance | $455.05 |
| **Total Amount Due** | **$2,488.01** |

### Additional Information

If you are Experiencing Financial Difficulty: See back for information about mortgage counseling assistance.

### Past Payments Breakdown

| | Paid Last Cycle | Paid Year to Date |
|---|---|---|
| Principal | $59.55 | $526.29 |
| Interest | $439.72 | $3,967.14 |
| Escrow (for Taxes & Insurance) | $430.28 | $4,390.52 |
| Late Fees and Other Charges | $0.00 | $0.00 |
| Partial Payment (Unapplied)* | $66.45 | $455.05 |
| **Total** | **$996.00** | **$9,339.00** |

### Important Messages

Partial Payments: Any partial payments that you make are not applied to your mortgage but instead are held in an unapplied account on your mortgage. Those funds are shown in the Unapplied Balance line. If you pay the Total Payment Amount, the unapplied funds will then be applied to your mortgage.

### Transaction Activity (08/06/2019 - 09/10/2019)

| DATE | DESCRIPTION | PRINCIPAL | INTEREST | ESCROW | OPTIONAL | LATE CHARGES | FEES/OTHER | SUSPENSE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 09-05-2019 | Prior Inspection | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $15.00 |
| 09-07-2019 | Property Insurance | $0.00 | $0.00 | $3,384.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,384.00 |
| 09-05-2019 | Prior Inspection | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $15.00 |
| 09-10-2019 | Mortgage Payment | $59.55 | $439.72 | $430.28 | $0.00 | $0.00 | $0.00 | -$384.00 | $545.55 |
| 09-10-2019 | Unapplied Funds | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $455.05 | $455.05 |

---

DETACH AND RETURN BOTTOM PORTION WITH YOUR PAYMENT

## SELENE FINANCE

| Account Number | Payment Due Date | Regular Monthly Payment | Past Due Amount | Payments Due | Advances/Fees Charged |
|---|---|---|---|---|---|
| REDACTED | 10/01/19 | $929.55 | $1,859.10 | | $154.41 |

ERIC POYNTER

☐ Please check here if address, phone # or email change is indicated on reverse side.

SELENE FINANCE
PO BOX 71243
PHILADELPHIA, PA 19176-6243

### Total Amount Due

**Due By 10/01/19:** $2,488.01

If payment is received after 10/17/19, a maximum of $19.97 late fee may be charged.

| | |
|---|---|
| Additional Principal | $ |
| Additional Escrow | $ |
| **Total Amount Enclosed** | $ |

REDACTED

**EXHIBIT**

10

counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

**Equal Credit Opportunity Act Disclosure**

NOTICE: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Bureau of Consumer Financial Protection, 1700 G Street NW, Washington, DC 20552.

Rev 2/19

# EXHIBIT D



**Rushmore Loan Management Services**
PO Box 52708
Irvine, CA 92619

Visit our website at www.rushmorelm.com
Telephone 888-504-6700

**MORTGAGE STATEMENT**
Statement Date: 09/20/2019

| Account Number | REDACTED |
|---|---|
| Payment Due Date | 10/01/2019 |
| Payments received after the statement date are not reflected. | |
| **Amount Due(5)** | **$2,828.59** |
| If payment is received after 10/17/2019, a $19.97 late fee will be charged. | |

Eric Poynter
7943 Hamilton Scipio Rd
Okeana, OH 45053-9708

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

### Account Information

| Property Address | 7943  HAMILTON SCIPIO RD OKEANA OH, 45053 0000 |
|---|---|
| Outstanding Principal(3) | $95,879.10 |
| Interest Rate | 5.50000% |
| Recoverable Advances(4) | $114.47 |
| Prepayment Penalty | NO |

### Explanation of Amount Due(5)

| Principal | $60.37 |
|---|---|
| Interest | $438.90 |
| Escrow (for Taxes and Insurance) | $430.28 |
| **Regular Monthly Payment** | **$929.55** |
| Total Fees and Charges | $39.94 |
| Overdue Payments | $1,859.10 |
| **Total Amount Due** | **$2,828.59** |
| Partial Payment (Unapplied)(1) | $455.05 |

### Past Payments Breakdown

| | Paid Last Month | Paid Year-to-Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes and Insurance) | $0.00 | $0.00 |
| Fees | $0.00 | $0.00 |
| Partial Payment (Unapplied)(1) | $455.05 | $455.05 |
| Recoverable Advances(4) | $0.00 | $0.00 |
| **Total** | **$455.05** | **$0.00** |

### Important Messages

(1) **Partial Payment:** Any partial payments that you make are not applied to your mortgage, but instead are held in a separate suspense account. If you pay the balance of a partial payment, the funds will then be applied to your mortgage.

(3) **Outstanding Principal:** This is your Loan balance only, not the payoff amount, and does not include any Deferred Balance.

(4) **Recoverable Advances:** Disbursements for servicing-related expenses(non-escrow expenses) paid with servicer-funds rather than escrow funds which are recovered from you, the borrower.

(5) **Amount Due: IF YOU ARE IN FORECLOSURE OR BANKRUPTCY,** the amount listed here may not be the full amount necessary to bring your account current. To obtain the most up-to-date amount due information, please contact us at the number listed on this statement.

### If You Are Experiencing Financial Difficulty

If you would like counseling or assistance, you can contact the U.S. Department of Housing and Urban Development (HUD). For a list of homeownership counselors or counseling organizations in your area, go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm or call 800-569-4287. Rushmore Loan Management Services is dedicated to providing outstanding loan servicing and customer support through a commitment to uphold ethical and honest business practices. Rushmore is customer-focused and we believe in providing the highest level of customer care. We treat all of our customers with respect, courtesy and integrity. We understand the importance of homeownership, and we recognize that at times economic changes can make it difficult to make your mortgage payment. We encourage our customers to contact us at 888-504-7300 to discuss assistance programs we may have available for you. We also encourage you to contact us to discuss any other issues you may be having with your mortgage. We believe that open and timely communications is a key to our relationship with you. We encourage all of our customers to continue to visit our website (www.rushmorelm.com) to access loan information, make payments, download forms, or obtain answers to questions about your account.



(Keep upper portion for your records)
Please mail so that your payment reaches us by the due date.

| LOAN NUMBER | DUE DATE | AMOUNT DUE | IF REC'D AFTER THIS DATE | LATE PMT AMOUNT | Amount Due(5) | |
|---|---|---|---|---|---|---|
| REDACTED | 10/01/2019 | $2,828.59 | 10/17/2019 | $2,848.56 | Due By 10/01/2019: | $2,828.59 |

$19.97 late fee will be charged after 10/17/2019

Eric Poynter
7943 Hamilton Scipio Rd
Okeana, OH  45053

| Additional Principal | $ |
|---|---|
| Additional Escrow | $ |
| Total Amount Enclosed | $ |

Make checks payable to:

Rushmore Loan Management Services LLC
P.O. Box 514707
Los Angeles, CA 90051-4707

REDACTED

DEFENDANTS00000055

EXHIBIT
12

**GET LOAN INFORMATION INSTANTLY**
Call our convenient and easy Automated Information Hotline and receive up-to-date loan information. **JUST CALL 1-888-504-6700** from a Touch Tone Phone. For your security, you will need to enter your loan number and the last 4 digits of your social security number when requested. Visit our website at www.rushmorelm.com.

**CUSTOMER CARE**
Monday – Thursday
6:00 a.m. to 7:00 p.m. Pacific Time
Friday
6:00 a.m. to 6:00 p.m. Pacific Time
Telephone   (888) 504-6700
Fax            (949) 453-9397

**HOME RETENTION ASSISTANCE**
Telephone   (888) 504-7300
Fax            (949) 341-2238

**PAYOFF STATEMENTS/INFORMATION**
Telephone   (888) 504-6700
Fax            (949) 453-0419

**HAZARD/HOMEOWNERS INSURANCE**
Telephone   (866) 735-2998
Fax            (866) 257-4121

**PROPERTY TAX INFORMATION /ASSISTANCE**
Telephone   (844) 323-3780
Fax            (817) 826-0265

**COLLECTION DEPARTMENT**
Telephone   (888) 504-7200
Fax            (949) 341-2234

**WESTERN UNION QUICK COLLECT**
Code City:   RUSHMORE
Code State:   CA

**WEB SERVICES**
**www.rushmorelm.com**
General Loan Information
WEB Payment
Home Retention Assistance
Frequently Asked Questions
Forms

**OVERNIGHT PAYMENT ADDRESS:**
Rushmore Loan Management Services
15480 Laguna Canyon Rd., Suite 100
Irvine, California 92618

**SEND TAX BILLS FOR**
**ESCROWED/IMPOUNDED LOANS TO:**
Rushmore Loan Management Services
P.O. Box 9214
Coppell, TX 75019

**SEND INSURANCE BILLS AND POLICIES TO:**
Rushmore Loan Management Services
P.O. Box 692409
San Antonio, TX 78269-2409

**SEND CORRESPONDENCE TO:**
Rushmore Loan Management Services
Customer Care Department
P.O. Box 55004
Irvine, California 92619-5004

**SEND NOTICE OF ERROR RESOLUTION AND INFORMATION**
**REQUEST TO:**
Rushmore Loan Management Services
P.O. Box 52262
Irvine, California 92619-2262

**STANDARD FEES**
Returned Check Fee *          $25.00

* Except where restricted by state law
Other Fees are listed on www.rushmorelm.com

**ANNUAL PRIVACY NOTICE**
Rushmore Loan Management Services LLC provides our Annual Privacy Notice on-line, at our website:  www.rushmorelm. com.  A copy of our notice will be mailed to customers who request one by contacting our Customer Care Department at 888-504-6700, or by sending a written request to our Customer Care Department at P.O. Box 55004, Irvine, CA 92619-5004.  The information in the Notice has not changed from last year.

Important Notice: Under the Fair Credit Reporting Act, you have the right to notify us if you believe we have reported inaccurate information about your account to any Consumer Reporting Agency. Such notices should be sent in writing and include your complete name, current address, social security number, account number, specific item of dispute and reason why you believe the information reported is in error. Send your notice to: P.O. Box 52262, Irvine, CA 92619-2262

**Housing Counselor Resources**
The U.S. Department of Housing and Urban Development (HUD) sponsors non-profit homeownership counseling agencies across the country. Call 800-569-4287 or visit http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm for a list of HUD-approved agencies in your area.

# MAILING ADDRESS AND PHONE NUMBER CHANGE REQUEST

Mailing Address
_____

City _____   State _____   Zip Code _____

Home Phone Number _____   Business Phone Number _____

DEFENDANTS00000056



**Rushmore Loan Management Services**

PO Box 52708
Irvine, CA 92619

**Visit our website at** www.rushmorelm.com
**Telephone 888-504-6700**

MORTGAGE STATEMENT
Statement Date: 09/20/2019

Account Number: REDACTED

| Transaction Activity (03/01/2019 to 09/20/2019) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Description | Principal | Interest | Escrow | Fees | Other | Total |
| 09/12 | LOAN SET-UP | -95,879.10 | | | | | |
| 09/12 | FEE ADJUSTMENT | | | | 39.94 | | |
| 09/12 | CORP ADVANCE ADJUST | | | | | | 114.47 |
| 09/12 | ESCROW DEPOSIT | | | | | 656.87 | |
| 09/13 | PAYMENT | | | | | 455.05 | 455.05 |

| **\*\*Delinquency Notice\*\*** |
|---|
| **You are late on your mortgage payments.** Failure to bring your loan current may result in fees and foreclosure - the loss of your home. As of 09/20/2019, you are 50 days delinquent on your mortgage loan, dating to 08/01/2019.<br><br>Recent Account History<br><br>   \*   Payment due 09/01/19: Unpaid balance of $929.55<br>   \*   Payment due 08/01/19: Unpaid balance of $929.55<br><br>   \*   **Total: $2,828.59 due. You must pay this amount to bring your loan current.**<br>       **IF YOU ARE IN FORECLOSURE OR BANKRUPTCY,** the amount listed here may not be the full amount necessary to bring your account current. To obtain the most up-to-date amount due information, please contact us at the number listed on this Statement. |

3870

DEFENDANTS00000057

## ADDITIONAL NOTICES

Rushmore Loan Management Services LLC is a Debt Collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. However, if you are in Bankruptcy or received a Bankruptcy Discharge of this debt, this letter is being sent for informational purposes only, is not an attempt to collect a debt and does not constitute a notice of personal liability with respect to the debt.

If you have any other mortgage loans secured by the same property not serviced by Rushmore, please contact your other servicer directly to discuss any possible loss mitigation options that may be available to you.

If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.

**LEGAL NOTIFICATION:** Rushmore Loan Management Services LLC may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

### Notice of Error Resolution & Information Request Procedures

The following outlines the Error Resolution and Information Request Procedures for your mortgage account at Rushmore Loan Management Services LLC (RLMS). Please keep this document for your records.

***If you think an error has occurred on your mortgage account or if you need specific information about the servicing of your loan, please write us at:***

**Rushmore Loan Management Services LLC**
P.O. Box 52262
Irvine, California 92619-2262

All written requests for information or notices of error should contain the following information:

1. Your name
2. Account number
3. Property Address
4. Description of the error and explanation as to why you believe it is an error or a request for specific information regarding the servicing of your loan
5. Current contact information so we may follow up with you

All written requests for specific information will be handled within 30 days of receipt. We will determine whether an error occurred within 30 days after receiving your notice of error and will correct any error promptly (Notices of error on payoff statements will be handled within 7 days). If additional time is needed to investigate your complaint or request, we may take up to 45 days but we will notify you of the extension within the original 30 days. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### HUD STATEMENT

Pursuant to section 169 of the Housing and Community Development Act of 1987, you may have the opportunity to receive counseling from various local agencies regarding the retention of your home. You may obtain a list of the HUD approved housing counseling agencies by calling the HUD nationwide toll free telephone at 1-800-569-4287.

### Equal Credit Opportunity Act Disclosure

NOTICE: The federal Equal Credit Opportunity Act prohibits creditors from discriminating against credit applicants on the basis of race, color, religion, national origin, sex, marital status, age (provided the applicant has the capacity to enter into a binding contract); because all or part of the applicant's income derives from any public assistance program; or because the applicant has in good faith exercised any right under the Consumer Credit Protection Act. The federal agency that administers compliance with this law concerning this creditor is the Bureau of Consumer Financial Protection, 1700 G Street NW, Washington, DC 20552.

Rev 4/19

DEFENDANTS00000058

## STATE SPECIFIC NOTICES

**The following notice applies to Arkansas residents only:**

Please note that Rushmore Loan Management Services LLC is licensed in Arkansas and that complaints about Rushmore Loan Management Services LLC may be submitted to the Arkansas Securities Department via the Department's website (http://www.securities.arkansas.gov/) or toll-free 1-800-981-4429.

**The following notice applies to California residents only:**

The state Rosenthal Fair Debt Collection Practices Act and the federal Fair Debt Collection Practices Act require that, except under unusual circumstances, collectors may not contact you before 8:00 a.m. or after 9:00 p.m. They may not harass you by using threats of violence or arrest or by using obscene language. Collectors may not use false or misleading statements or call you at work if they know or have reason to know that you may not receive personal calls at work. For the most part, collectors may not tell another person, other than your attorney or spouse, about your debt. Collectors may contact another person to confirm your location or enforce a judgment. For more information about debt collection activities, you may contact the Federal Trade Commission at 1-877-FTC-HELP (382-4357) or www.ftc.gov.

**The following notice applies to Colorado residents only:**

Please note: A consumer has the right to request in writing that a debt collector or collection agency cease further communication with the consumer. A written request to cease communication will not prohibit the debt collector or collection agency from taking any other action authorized by law to collect the debt.
FOR INFORMATION ABOUT THE COLORADO FAIR DEBT COLLECTION PRACTICES ACT, SEE www.coag.gov/car.
Please be advised that you can reach the Colorado Foreclosure Hotline at 1-877-601-HOPE (601-4673).

Local Rushmore Loan Management Services LLC Agent for Colorado Residents:
Irvin Borenstein
7200 S. Alton Way, #B180
Centennial, CO 80112
303-309-3839

**The following notice applies to Hawaii residents only:**

Rushmore is licensed by the Division of Financial Institutions for the State of Hawaii. A borrower may file a complaint about Rushmore Loan Management Services with the Commissioner:

**Division of Financial Institutions**
Department of Commerce and Consumer Affairs
King Kalakaua Building
335 Merchant Street, Rm. 221
Honolulu, HI 96813

**The following notice applies to Massachusetts residents only:**

Notice of IMPORTANT RIGHTS: You have the right to make a written or oral request that telephone calls regarding your debt not be made to you at your place of employment. Any such oral request will be valid for only ten (10) days unless you provide written confirmation of the request postmarked or delivered within seven (7) days of such request. You may terminate this request by writing to the creditor.

**The following notice applies to North Carolina residents only:**

**If you believe the loss mitigation request has been wrongly denied, you may file a complaint with the North Carolina Office of the Commissioner of Banks website,** www.nccob.gov.

**RUSHMORE LOAN MANAGEMENT SERVICES LLC Branch Addresses:**
California Branch: 15480 Laguna Canyon Road, Suite 100, Irvine CA 92618
Texas Branch: 1755 Wittington Place, Suite 400, Dallas TX 75234
Oklahoma Branch: 2000 North Classen Blvd, Suite N3400, Oklahoma City, OK 73106

DEFENDANTS00000059

**Collection Agency**
CA Office License Number: 103651
TX Office License Number: 112248
OK Office License Number: 113559

**The following notice applies to New York residents only:**

NOTICE PURSUANT TO NEW YORK STATE BANKING REGULATION 419
Rushmore is registered with the Superintendent of Banks for the State of New York. A borrower may file a complaint about Rushmore Loan Management Services with the New York State Department of Financial Services. A borrower may obtain further information from the New York State Department of Financial Services by calling the Department's Consumer Assistance Unit at 1-800-342-3736 or by visiting the Department's website at www.dfs.ny.gov.

**If you believe the loss mitigation request has been wrongly denied, you may file a complaint with the New York State Department of Financial Services at 1-800-342-3736 or www.dfs.ny.gov.**

NMLS Unique ID Number 185729

**The following notice applies to Texas residents only:**

COMPLAINTS REGARDING THE SERVICING OF YOUR MORTGAGE SHOULD BE SENT TO THE DEPARTMENT OF SAVINGS AND MORTGAGE LENDING, 2601 NORTH LAMAR, SUITE 201, AUSTIN, TX 78705. A TOLL-FREE CONSUMER HOTLINE IS AVAILABLE AT 877-276-5550.

A complaint form and instructions may be downloaded and printed from the Department's website located at www.sml.texas.gov or obtained from the department upon request by mail at the address above, by telephone at its toll-free consumer hotline listed above, or by email at smlinfo@sml.texas.gov.

**The following notice applies to Oregon residents only:**

Pursuant to Oregon Revised Statutes 86A.324(I)(i), the Director of the Department of Consumer and Business Services prescribes by rule. Residential mortgage loan servicers are regulated by the Oregon Division of Financial Regulation. If you have a question or complaint against a company or individual in the financial services industry, you may file a complaint by calling the Department at 1-866-814-9710 or by visiting http://dfr.oregon.gov. You may also send your complaints by fax to 503-947-7862, or by mail to: PO Box 14480, Salem, OR 97309-0405.

**The following notice applies to Pennsylvania residents only:**

The lender shall retain a security interest in the residential real estate unless and until the debt is fully satisfied and the security interest is released.

**The following notice applies to Wisconsin residents only:**

This collection agency is licensed by the Division of Banking in the Wisconsin Department of Financial Institutions, www.wdfi.org.

# EXHIBIT E

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 3/11/2021 | 2/25/2021 | 2/24/2021 | 2/19/2021 | 2/17/2021 | 1/28/2021 | 1/25/2021 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | 2/1/2021 | | | 2/1/2021 | | |
| Transaction Type/Code | 6  01 | 3  12 | 6  01 | 6  01 | 1  73 | 6  01 | 6  01 |
| Amount | $0.00 | ($802.56) | $0.00 | $0.00 | $929.55 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $65.94 | $0.00 | $0.00 |
| Principal Balance | $94,479.04 | $94,479.04 | $94,479.04 | $94,479.04 | $94,479.04 | $94,544.98 | $94,544.98 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $433.33 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | ($802.56) | $0.00 | $0.00 | $296.50 | $0.00 | $0.00 |
| Escrow Balance | $86.94 | $86.94 | $889.50 | $889.50 | $889.50 | $593.00 | $593.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $0.00 | $133.78 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | ATTHOMHIN | 34017 | CLOOO1 | CLOOO1 | | CLOOO1 | CLOOO1 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | W-U MTCN: | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | 2/16/2021 | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN  BOYD          on 3/12/2021 3:54:11 PM

Page 1 of 54

DEFENDANTS00002026

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                          Borrower Name: POYNTER,ERIC

| Transaction Date | 3/11/2021 | 2/25/2021 | 2/24/2021 | 2/19/2021 | 2/17/2021 | 1/28/2021 | 1/25/2021 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | EGL | | | 4OQ | | |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 332129 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | PEND.. | WIRE | 36441 | 28360 | | 17577 | 10980 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 3 | 0 | 3 | 3 | 0 | 3 | 3 |
| Processor ID | LGT | | 1JS | 1JS | | 1JS | 1JS |
| MRec Corp. Adv. Amt. | | $0.00 | | | $0.00 | | |
| MRec Corp. Advance Bal. | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 |
| 3rd Party Corp. Adv. Amt. | $1,844.50 | $0.00 | $1.83 | $0.14 | $0.00 | $1.83 | $0.13 |
| 3rd Party Corp. Adv. Bal. | $18,921.54 | $17,077.04 | $17,077.04 | $17,075.21 | $17,075.07 | $17,075.07 | $17,073.24 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20T01 | | 20T01 | 20T01 | | 20T01 | 20T01 |
| Payee | ATTHOMHIN | 34017 | CLOOO1 | CLOOO1 | | CLOOO1 | CLOOO1 |
| Reason Code | LFEE | | TOUT | TLPS | | TOUT | TLPS |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

DEFENDANTS00002027

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                    Borrower Name: POYNTER,ERIC

| Transaction Date | 3/11/2021 | 2/25/2021 | 2/24/2021 | 2/19/2021 | 2/17/2021 | 1/28/2021 | 1/25/2021 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | F | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $94,479.04 | $94,479.04 | $94,479.04 | $94,479.04 | $94,479.04 | $94,544.98 | $94,544.98 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $267.56 | $267.56 | $267.56 | $267.56 | $267.56 | $133.78 | $133.78 |

DEFENDANTS00002028

## Current Loan History (9/10/2019 - 3/12/2021) - All Transactions
### 102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: **REDACTED**     Borrower Name: POYNTER,ERIC

| Transaction Date | 1/19/2021 | 12/29/2020 | 12/17/2020 | 12/17/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number |  |  |  |  |  |  |  |
| Due Date | 1/1/2021 |  |  |  | 1/1/2021 | 12/1/2020 | 12/1/2020 |
| Transaction Type/Code | 1  73 | 6  01 | 6  01 | 6  01 | 1  75 | 1  73 | 1  68 |
| Amount | $929.55 | $0.00 | $0.00 | $0.00 | $116.01 | $795.77 | $0.00 |
| Principal Paid | $65.64 | $0.00 | $0.00 | $0.00 | $116.01 | $64.81 | $0.00 |
| Principal Balance | $94,544.98 | $94,610.62 | $94,610.62 | $94,610.62 | $94,610.62 | $94,726.63 | $94,791.44 |
| Interest Paid | $433.63 | $0.00 | $0.00 | $0.00 | $0.00 | $434.46 | $0.00 |
| Escrow Paid | $296.50 | $0.00 | $0.00 | $0.00 | $0.00 | $296.50 | ($17.77) |
| Escrow Balance | $593.00 | $296.50 | $296.50 | $296.50 | $296.50 | $296.50 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code |  |  |  |  |  |  |  |
| ELOC Fee Sub Code |  |  |  |  |  |  |  |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $133.78 | $0.00 | $0.00 | $0.00 | $0.00 |  |  |
| Payee Code |  | CLOOO1 | ATTHOMHIN | CLOOO1 |  |  |  |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $17.77 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: |  |  |  |  | W-U MTCN: |  |
| New Interest Rate |  |  |  |  |  |  |  |
| Old P & I Amt. |  |  |  |  |  |  |  |
| New P & I Amt. |  |  |  |  |  |  |  |
| Old Due Date |  |  |  |  |  |  |  |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 1/14/2021 |  |  |  | 12/10/2020 | 12/10/2020 |  |
| FS Principal Amt. |  |  |  |  |  |  |  |
| FS Interest Amt. |  |  |  |  |  |  |  |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN  BOYD      on 3/12/2021 3:54:11 PM

Page 4 of 54

DEFENDANTS00002029

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 1/19/2021 | 12/29/2020 | 12/17/2020 | 12/17/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 4UQ | | | | 5VQ | 5VQ | 5VQ |
| Sequence No. | 748867 | 999999 | 999999 | 999999 | 647991 | 647989 | 647987 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | 206557 | 193442 | 193325 | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 3 | 3 | 3 | 0 | 0 | 0 |
| Processor ID | | 1JS | LGT | 1JS | | | |
| MRec Corp. Adv. Amt. | $0.00 | | | | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $1.83 | $3,939.00 | $0.11 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $17,073.11 | $17,073.11 | $17,071.28 | $13,132.28 | $13,132.17 | $13,132.17 | $13,132.17 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | 20T01 | 20T01 | 20T01 | | | |
| Payee | | CLOOO1 | ATTHOMHIN | CLOOO1 | | | |
| Reason Code | | TOUT | LFEE | TLPS | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD    on 3/12/2021 3:54:11 PM

Page 5 of 54

DEFENDANTS00002030

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name:  POYNTER,ERIC

| Transaction Date | 1/19/2021 | 12/29/2020 | 12/17/2020 | 12/17/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | F | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 2 | 1 | 4 | 3 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $94,544.98 | $94,610.62 | $94,610.62 | $94,610.62 | $94,610.62 | $94,726.63 | $94,791.44 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $133.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

DEFENDANTS00002031

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 12/14/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/25/2020 | 11/20/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 12/1/2020 | 12/1/2020 | 11/1/2020 | 11/1/2020 | 11/1/2020 | | |
| Transaction Type/Code | 1 73 | 1 75 | 1 68 | 1 73 | 1 73 | 6 01 | 6 01 |
| Amount | $17.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $60.66 | $0.00 | $64.24 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $94,791.44 | $94,791.44 | $94,852.10 | $94,852.10 | $94,916.34 | $94,916.34 | $94,916.34 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $435.03 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $17.77 | $0.00 | ($255.26) | $255.26 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $17.77 | $0.00 | $0.00 | $255.26 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | 1 | | |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $39.94 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $17.77 | $17.77 | $17.77 | $273.03 | $273.03 | $273.03 | $273.03 |
| Suspense Balance | $0.00 | ($60.66) | $0.00 | ($754.53) | ($39.94) | $0.00 | $0.00 |
| Payee Code | | | | | | CLOOO1 | CLOOO1 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $255.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| DIB/Old Interest Rate | W-U MTCN: | | | W-U MTCN: | W-U MTCN: | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| Effective Date | | 11/12/2020 | | 11/12/2020 | 11/12/2020 | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN BOYD    on 3/12/2021 3:54:11 PM

Page 7 of 54

DEFENDANTS00002032

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 12/14/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/25/2020 | 11/20/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 5VQ | 4O1 | 4O1 | 4O1 | 4O1 | 999999 | 999999 |
| Sequence No. | 647987 | 85294 | 85292 | 85292 | 85290 | 0000 | 0000 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | | |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | | | 183456 | 176709 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| Processor ID | | | | | | 1JS | 1JS |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MRec Corp. Advance Bal. | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.83 | $0.14 |
| 3rd Party Corp. Adv. Bal. | $13,132.17 | $13,132.17 | $13,132.17 | $13,132.17 | $13,132.17 | $13,132.17 | $13,130.34 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | | | 20T01 | 20T01 |
| Payee | | | | | | CLOOO1 | CLOOO1 |
| Reason Code | | | | | | TOUT | TLPS |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

DEFENDANTS00002033

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                                                          Borrower Name: POYNTER,ERIC

| Transaction Date | 12/14/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/30/2020 | 11/25/2020 | 11/20/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 4 | 3 | 2 | 1 | 1 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $94,791.44 | $94,791.44 | $94,852.10 | $94,852.10 | $94,916.34 | $94,916.34 | $94,916.34 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $0.00 | $0.00 | $60.66 | $60.66 | $815.19 | $855.13 | $855.13 |

DEFENDANTS00002034

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 11/18/2020 | 11/18/2020 | 11/16/2020 | 10/31/2020 | 10/28/2020 | 10/28/2020 | 10/26/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 10/1/2020 | 10/1/2020 | | | | | |
| Transaction Type/Code | 1 68 | 1 73 | 6 01 | 6 01 | 6 31 | 6 31 | 6 01 |
| Amount | $0.00 | $929.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $63.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $94,916.34 | $94,916.34 | $94,980.28 | $94,980.28 | $94,980.28 | $94,980.28 | $94,980.28 |
| Interest Paid | $0.00 | $435.33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | ($255.26) | $255.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $255.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $273.03 | $528.29 | $528.29 | $528.29 | $528.29 | $528.29 | $528.29 |
| Suspense Balance | $0.00 | $175.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | ATTHOMHIN | ATTHOMHIN | PPSAFEGUAR | PPSAFEGUAR | CLOO01 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $255.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | W-U MTCN: | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 11/12/2020 | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

DEFENDANTS00002035

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                    Borrower Name: POYNTER,ERIC

| Transaction Date | 11/18/2020 | 11/18/2020 | 11/16/2020 | 10/31/2020 | 10/28/2020 | 10/28/2020 | 10/26/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 4UQ | 4UQ | | | | | |
| Sequence No. | 147047 | 147047 | 999999 | 999999 | 999999 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | 173113 | 166854 | WIRE | WIRE | 162034 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 3 | 3 | 0 | 0 | 3 |
| Processor ID | | | LGT | LGT | NIV | NIV | 1JS |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | | | $1.50 | $15.00 | |
| MRec Corp. Advance Bal. | $295.97 | $295.97 | $295.97 | $295.97 | $295.97 | $294.47 | $279.47 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $783.00 | $29.50 | $0.00 | $0.00 | $1.83 |
| 3rd Party Corp. Adv. Bal. | $13,130.20 | $13,130.20 | $13,130.20 | $12,347.20 | $12,317.70 | $12,317.70 | $12,317.70 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | 20T01 | 20T01 | 20R01 | 20R01 | 20T01 |
| Payee | | | ATTHOMHIN | ATTHOMHIN | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 |
| Reason Code | | | LFEE | LFEE | FPIR | FPIR | TOUT |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD      on 3/12/2021 3:54:12 PM                    Page 11 of 54

**DEFENDANTS00002036**

## Current Loan History (9/10/2019 - 3/12/2021) - All Transactions
### 102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                                  Borrower Name: POYNTER,ERIC

| Transaction Date | 11/18/2020 | 11/18/2020 | 11/16/2020 | 10/31/2020 | 10/28/2020 | 10/28/2020 | 10/26/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | F | F | F | F | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $94,916.34 | $94,916.34 | $94,980.28 | $94,980.28 | $94,980.28 | $94,980.28 | $94,980.28 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $855.13 | $855.13 | $680.11 | $680.11 | $680.11 | $680.11 | $680.11 |

DEFENDANTS00002037

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 10/23/2020 | 10/23/2020 | 10/23/2020 | 10/19/2020 | 10/5/2020 | 9/22/2020 | 9/17/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 9/1/2020 | 9/1/2020 | | 9/1/2020 | | | 9/1/2020 |
| Transaction Type/Code | 1  68 | 1  73 | 6  01 | 1  52 | 6  01 | 6  01 | 1  52 |
| Amount | $0.00 | $929.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $63.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $94,980.28 | $94,980.28 | $95,043.93 | $95,043.93 | $95,043.93 | $95,043.93 | $95,043.93 |
| Interest Paid | $0.00 | $435.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | ($255.26) | $255.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $255.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | 1 | | | 1 |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | ($19.97) | $0.00 | $0.00 | ($19.97) |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $528.29 | $783.55 | $783.55 | $783.55 | $783.55 | $783.55 | $783.55 |
| Suspense Balance | $0.00 | $175.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | CLOOO1 | | CLOOO1 | ATTHOMHIN | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $255.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | W-U MTCN: | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 10/22/2020 | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

DEFENDANTS00002038

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER, ERIC

| Transaction Date | 10/23/2020 | 10/23/2020 | 10/23/2020 | 10/19/2020 | 10/5/2020 | 9/22/2020 | 9/17/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HI Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 5VQ | 5VQ | 999999 | 999999 | 999999 | 999999 | 999999 |
| Sequence No. | 714743 | 714743 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Action | 0000 | 0000 | | | | | |
| Service Fee Paid Amt. | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | 161414 | | 152459 | 145737 | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 3 | 0 | 3 | 3 | 0 |
| Processor ID | | | 1JS | | 1JS | LGT | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | | $0.00 | | | $0.00 |
| MRec Corp. Advance Bal. | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.15 | $0.00 | $1.83 | $2,420.50 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $12,315.87 | $12,315.87 | $12,315.87 | $12,315.72 | $12,315.72 | $12,313.89 | $9,893.39 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | 20T01 | | 20T01 | 20T01 | |
| Payee | | | CLOOO1 | | CLOOO1 | ATTHOMHIN | |
| Reason Code | | | TLPS | | TOUT | LFEE | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD        on 3/12/2021 3:54:12 PM

Page 14 of 54

DEFENDANTS00002039

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 10/23/2020 | 10/23/2020 | 10/23/2020 | 10/19/2020 | 10/5/2020 | 9/22/2020 | 9/17/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | F | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $94,980.28 | $94,980.28 | $95,043.93 | $95,043.93 | $95,043.93 | $95,043.93 | $95,043.93 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $680.11 | $680.11 | $505.09 | $505.09 | $505.09 | $505.09 | $505.09 |

DEFENDANTS00002040

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED      Borrower Name: POYNTER,ERIC

| Transaction Date | 9/17/2020 | 9/15/2020 | 9/15/2020 | 9/10/2020 | 9/10/2020 | 8/26/2020 | 8/26/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | 8/1/2020 | 8/1/2020 | 8/1/2020 | 10/1/2020 | | |
| Transaction Type/Code | 6 01 | 1 68 | 1 73 | 1 61 | 3 51 | 6 01 | 6 01 |
| Amount | $0.00 | $0.00 | $929.55 | $1,193.86 | ($1,736.96) | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $63.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $95,043.93 | $95,043.93 | $95,043.93 | $95,107.29 | $95,107.29 | $95,107.29 | $95,107.29 |
| Interest Paid | $0.00 | $0.00 | $435.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | ($410.31) | $410.31 | $1,193.86 | ($1,736.96) | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $410.31 | $0.00 | ($1,193.86) | $543.10 | $543.10 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | 1 | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $19.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $783.55 | $783.55 | $1,193.86 | $1,193.86 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | CLOOO1 | | | | 12054 | ATTHOMHIN | CLOOO1 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $410.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | W-U MTCN: | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | | | 9/10/2020 | | | | |
| Effective Date | | | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN BOYD    on 3/12/2021 3:54:12 PM      Page 16 of 54

DEFENDANTS00002041

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 9/17/2020 | 9/15/2020 | 9/15/2020 | 9/10/2020 | 9/10/2020 | 8/26/2020 | 8/26/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | 4UQ | 4UQ | | H04 | | |
| Sequence No. | 999999 | 283065 | 283065 | 999999 | 999999 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | 143675 | | | | WIRE | 133490 | 133390 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 3 | 0 | 0 | 0 | 0 | 3 | 3 |
| Processor ID | 1JS | | | | | LGT | 1JS |
| MRec Corp. Adv. Amt. | | $0.00 | $0.00 | $0.00 | $0.00 | | |
| MRec Corp. Advance Bal. | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 |
| 3rd Party Corp. Adv. Amt. | $0.12 | $0.00 | $0.00 | $0.00 | $0.00 | $9,654.50 | $1.83 |
| 3rd Party Corp. Adv. Bal. | $9,893.39 | $9,893.27 | $9,893.27 | $9,893.27 | $9,893.27 | $9,893.27 | $238.77 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | | | 20T01 | 20T01 |
| Payee | 20T01 | | | | 12054 | ATTHOMHIN | CLOOO1 |
| Reason Code | CLOOO1 | | | | | LFEE | TOUT |
| ELOC Payee 1 | TLPS | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD          on 3/12/2021 3:54:12 PM

DEFENDANTS00002042

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 9/17/2020 | 9/15/2020 | 9/15/2020 | 9/10/2020 | 9/10/2020 | 8/26/2020 | 8/26/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | F | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,043.93 | $95,043.93 | $95,043.93 | $95,107.29 | $95,107.29 | $95,107.29 | $95,107.29 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $505.09 | $505.09 | $505.09 | $505.09 | $505.09 | $505.09 | $505.09 |

DEFENDANTS00002043

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 8/21/2020 | 8/17/2020 | 8/13/2020 | 8/7/2020 | 8/6/2020 | 7/27/2020 | 7/27/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | 8/1/2020 | | 7/1/2020 | | 6/1/2020 | |
| Transaction Type/Code | 6  01 | 1  52 | 6  01 | 1  73 | 6  01 | 1  73 | 6  31 |
| Amount | $0.00 | $0.00 | $0.00 | $929.55 | $0.00 | $929.55 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $63.07 | $0.00 | $62.78 | $0.00 |
| Principal Balance | $95,107.29 | $95,107.29 | $95,107.29 | $95,107.29 | $95,170.36 | $95,170.36 | $95,233.14 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $436.20 | $0.00 | $436.49 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $255.26 | $0.00 | $255.26 | $32.58 |
| Escrow Balance | $543.10 | $543.10 | $543.10 | $543.10 | $287.84 | $287.84 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | 1 | | | | 1 | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | ($19.97) | $0.00 | $0.00 | $0.00 | $19.97 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $175.02 | $0.00 | $155.05 | $0.00 |
| Payee Code | CLOOO1 | | CLOOO1 | | CLOOO1 | | PPSAFEGUAR |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | W-U MTCN: | | W-U MTCN: | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | 8/6/2020 | | 7/23/2020 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN  BOYD          on 3/12/2021 3:54:12 PM

Page 19 of 54

DEFENDANTS00002044

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 8/21/2020 | 8/17/2020 | 8/13/2020 | 8/7/2020 | 8/6/2020 | 7/27/2020 | 7/27/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | | | | 40Q | 4VQ | |
| Sequence No. | 999999 | 999999 | 999999 | 227559 | 999999 | 570704 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 | $15.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | 131113 | | 125746 | | 122210 | | WIRE |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 3 | 0 | 3 | | 3 | 0 | 0 |
| Processor ID | 1JS | | 1JS | | 1JS | | NIV |
| MRec Corp. Adv. Amt. | | $0.00 | | $0.00 | | $0.00 | $1.50 |
| MRec Corp. Advance Bal. | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 | $279.47 |
| 3rd Party Corp. Adv. Amt. | $0.14 | $0.00 | $1.83 | $0.00 | $0.16 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $236.94 | $236.80 | $236.80 | $234.97 | $234.97 | $234.81 | $234.81 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20T01 | | 20T01 | | 20T01 | | 20R01 |
| Payee | CLOOO1 | CLOOO1 | | | CLOOO1 | | PPSAFEGUAR |
| Reason Code | TLPS | | TOUT | | TLPS | | FPIR |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD        on 3/12/2021 3:54:12 PM

Page 20 of 54

DEFENDANTS00002045

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 8/21/2020 | 8/17/2020 | 8/13/2020 | 8/7/2020 | 8/6/2020 | 7/27/2020 | 7/27/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | F | | | | | | F |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,107.29 | $95,107.29 | $95,107.29 | $95,107.29 | $95,170.36 | $95,170.36 | $95,233.14 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $505.09 | $505.09 | $505.09 | $505.09 | $330.07 | $330.07 | $175.02 |

DEFENDANTS00002046

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 7/27/2020 | 7/24/2020 | 7/17/2020 | 7/15/2020 | 7/10/2020 | 7/9/2020 | 7/9/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | | 6/1/2020 | 7/1/2020 | | 6/1/2020 | 5/1/2020 |
| Transaction Type/Code | 6 31 | 6 01 | 1 52 | 3 12 | 6 01 | 1 75 | 1 73 |
| Amount | $0.00 | $0.00 | $0.00 | ($708.88) | $0.00 | $35.23 | $754.53 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.23 | $62.34 |
| Principal Balance | $95,233.14 | $95,233.14 | $95,233.14 | $95,233.14 | $95,233.14 | $95,233.14 | $95,268.37 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $436.93 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | ($708.88) | $0.00 | $0.00 | $255.26 |
| Escrow Balance | $32.58 | $32.58 | $32.58 | $32.58 | $741.46 | $741.46 | $741.46 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | 1 | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | ($19.97) | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | 34017 | CLOOO1 | | |
| Payee Code | PPSAFEGUAR | CLOOO1 | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | | | | | | | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | W-U MTCN: |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | | 7/8/2020 | 7/8/2020 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

DEFENDANTS00002047

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                   Borrower Name: POYNTER,ERIC

| Transaction Date | 7/27/2020 | 7/24/2020 | 7/17/2020 | 7/15/2020 | 7/10/2020 | 7/9/2020 | 7/9/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | EGL | | 5UQ | 5UQ |
| Batch Code | | | | | | | |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 999999 | 375577 | 375575 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | WIRE | 116068 | | WIRE | 109366 | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 3 | 0 | 0 | 3 | 0 | 0 |
| Processor ID | NIV | 1JS | | | 1JS | | |
| MRec Corp. Adv. Amt. | $15.00 | | $0.00 | $0.00 | | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $277.97 | $262.97 | $262.97 | $262.97 | $262.97 | $262.97 | $262.97 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $1.83 | $0.00 | $0.00 | $0.19 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $234.81 | $234.81 | $232.98 | $232.98 | $232.98 | $232.79 | $232.79 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | 20T01 | | | 20T01 | | |
| Payee | PPSAFEGUAR | CLOOO1 | | 34017 | CLOOO1 | | |
| Reason Code | FPIR | TOUT | | | TLPS | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD        on 3/12/2021 3:54:12 PM                              Page 23 of 54

DEFENDANTS00002048

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 7/27/2020 | 7/24/2020 | 7/17/2020 | 7/15/2020 | 7/10/2020 | 7/9/2020 | 7/9/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | F | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,233.14 | $95,233.14 | $95,233.14 | $95,233.14 | $95,233.14 | $95,233.14 | $95,268.37 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $175.02 | $175.02 | $175.02 | $175.02 | $175.02 | $175.02 | $175.02 |

DEFENDANTS00002049

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED             Borrower Name: POYNTER,ERIC

| Transaction Date | 7/9/2020 | 6/23/2020 | 6/23/2020 | 6/16/2020 | 6/10/2020 | 5/18/2020 | 5/18/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 5/1/2020 | | | | | 4/1/2020 | |
| Transaction Type/Code | 1 73 | 6 31 | 6 31 | 6 01 | 6 01 | 1 73 | 6 01 |
| Amount | $139.79 | $0.00 | $0.00 | $0.00 | $0.00 | $929.55 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.05 | $0.00 |
| Principal Balance | $95,330.71 | $95,330.71 | $95,330.71 | $95,330.71 | $95,330.71 | $95,330.71 | $95,392.76 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $437.22 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.26 | $0.00 |
| Escrow Balance | $486.20 | $486.20 | $486.20 | $486.20 | $486.20 | $486.20 | $230.94 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | 1 | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $139.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.02 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 | CLOOO1 | | CLOOO1 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: | | | | | W-U MTCN: | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | | 5/6/2020 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN BOYD      on 3/12/2021 3:54:12 PM                     Page 25 of 54

DEFENDANTS00002050

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 7/9/2020 | 6/23/2020 | 6/23/2020 | 6/16/2020 | 6/10/2020 | 5/18/2020 | 5/18/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 5UQ | | | | | 4JQ | |
| Sequence No. | 375573 | 999999 | 999999 | 999999 | 999999 | 134489 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | WIRE | WIRE | 93085 | 90823 | | 76080 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 3 | 3 | 0 | 3 |
| Processor ID | | NIV | NIV | 1JS | 1JS | | 1JS |
| MRec Corp. Adv. Amt. | $0.00 | $1.50 | $15.00 | | | $0.00 | |
| MRec Corp. Advance Bal. | $262.97 | $262.97 | $261.47 | $246.47 | $246.47 | $246.47 | $246.47 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $1.83 | $0.18 | $0.00 | $1.83 |
| 3rd Party Corp. Adv. Bal. | $232.79 | $232.79 | $232.79 | $232.79 | $230.96 | $230.78 | $230.78 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | 20R01 | 20R01 | 20T01 | 20T01 | | 20T01 |
| Payee | | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 | CLOOO1 | | CLOOO1 |
| Reason Code | | FPIR | FPIR | TOUT | TLPS | | TOUT |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD          on 3/12/2021 3:54:12 PM

Page 26 of 54

DEFENDANTS00002051

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 7/9/2020 | 6/23/2020 | 6/23/2020 | 6/16/2020 | 6/10/2020 | 5/18/2020 | 5/18/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | F | F | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,330.71 | $95,330.71 | $95,330.71 | $95,330.71 | $95,330.71 | $95,330.71 | $95,392.76 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $175.02 | $175.02 | $175.02 | $175.02 | $175.02 | $175.02 | $0.00 |

DEFENDANTS00002052

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 5/6/2020 | 4/29/2020 | 4/27/2020 | 4/27/2020 | 4/24/2020 | 4/10/2020 | 4/6/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | 3/1/2020 | | | | | 2/1/2020 |
| Transaction Type/Code | 6  01 | 1  74 | 6  31 | 6  31 | 6  31 | 6  01 | 1  68 |
| Amount | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $61.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $95,392.76 | $95,392.76 | $95,454.53 | $95,454.53 | $95,454.53 | $95,454.53 | $95,454.53 |
| Interest Paid | $0.00 | $437.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $130.80 | $0.00 | $0.00 | $0.00 | $0.00 | ($155.12) |
| Escrow Balance | $230.94 | $230.94 | $100.14 | $100.14 | $100.14 | $100.14 | $100.14 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | ($630.07) | $0.00 | $0.00 | $0.00 | $0.00 | |
| Payee Code | CLOOO1 | | PPSAFEGUAR | PPSAFEGUAR | APAVALMARK | CLOOO1 | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.12 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 4/5/2020 | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN  BOYD          on 3/12/2021 3:54:12 PM

Page 28 of 54

DEFENDANTS00002053

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 5/6/2020 | 4/29/2020 | 4/27/2020 | 4/27/2020 | 4/24/2020 | 4/10/2020 | 4/6/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HI Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | 5R2 | | | | | 867 |
| Sequence No. | 999999 | 304452 | 999999 | 999999 | 999999 | 999999 | 465471 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0 43 |
| Service Fee Paid Amt. | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | 70943 | | WIRE | WIRE | WIRE | 55960 | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 3 | 0 | 0 | 0 | 0 | 3 | 0 |
| Processor ID | 1JS | | NIV | NIV | NIV | 1JS | |
| MRec Corp. Adv. Amt. | | $0.00 | $15.00 | $1.50 | | | $0.00 |
| MRec Corp. Advance Bal. | $246.47 | $246.47 | $246.47 | $231.47 | $229.97 | $229.97 | $229.97 |
| 3rd Party Corp. Adv. Amt. | $0.20 | $0.00 | $0.00 | $0.00 | $95.00 | $1.83 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $228.95 | $228.75 | $228.75 | $228.75 | $228.75 | $133.75 | $131.92 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20T01 | | 20R01 | 20R01 | 20T01 | 20T01 | |
| Payee | CLOOO1 | | PPSAFEGUAR | PPSAFEGUAR | APAVALMARK | CLOOO1 | |
| Reason Code | TLPS | | FPIR | FPIR | FBPO | TOUT | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD on 3/12/2021 3:54:12 PM

DEFENDANTS00002054

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 5/6/2020 | 4/29/2020 | 4/27/2020 | 4/27/2020 | 4/24/2020 | 4/10/2020 | 4/6/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | F | F | F | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,392.76 | $95,392.76 | $95,454.53 | $95,454.53 | $95,454.53 | $95,454.53 | $95,454.53 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $0.00 | $0.00 | $630.07 | $630.07 | $630.07 | $630.07 | $630.07 |

DEFENDANTS00002055

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 4/6/2020 | 4/2/2020 | 4/2/2020 | 3/25/2020 | 3/17/2020 | 3/4/2020 | 3/4/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 2/1/2020 | | | | 2/1/2020 | 1/1/2020 | 1/1/2020 |
| Transaction Type/Code | 1  73 | 6  31 | 6  31 | 6  01 | 1  52 | 1  68 | 1  73 |
| Amount | $929.55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $929.55 |
| Principal Paid | $61.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $61.21 |
| Principal Balance | $95,454.53 | $95,516.02 | $95,516.02 | $95,516.02 | $95,516.02 | $95,516.02 | $95,516.02 |
| Interest Paid | $437.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $438.06 |
| Escrow Paid | $255.28 | $0.00 | $0.00 | $0.00 | $0.00 | ($430.28) | $430.28 |
| Escrow Balance | $255.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $430.28 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | 1 | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | ($19.97) | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $155.12 | $585.40 |
| Advance Balance | $155.12 | $155.12 | $155.12 | $155.12 | $155.12 | $155.12 | $0.00 |
| Suspense Balance | $175.02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $430.28 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: | | | | | | W-U MTCN: |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 4/5/2020 | | | | | | 3/3/2020 |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By:  JAN  BOYD          on 3/12/2021 3:54:12 PM                                                                Page 31 of 54

DEFENDANTS00002056

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 4/6/2020 | 4/2/2020 | 4/2/2020 | 3/25/2020 | 3/17/2020 | 3/4/2020 | 3/4/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 867 | | | | | 866 | 866 |
| Sequence No. | 465471 | 999999 | 999999 | 999999 | 999999 | 179466 | 179468 |
| Action | 0 43 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | WIRE | WIRE | 46878 | | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Processor ID | | NIV | NIV | 1JS | | | |
| MRec Corp. Adv. Amt. | $0.00 | $15.00 | $1.50 | $213.47 | $213.47 | $213.47 | $213.47 |
| MRec Corp. Advance Bal. | $229.97 | $229.97 | $214.97 | $0.19 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $131.92 | $131.92 | $131.92 | $131.92 | $131.92 | $131.73 | $131.73 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | 20R01 | 20R01 | 20T01 | | | |
| Payee | | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 | | | |
| Reason Code | | FPIR | FPIR | TLPS | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD    on 3/12/2021 3:54:12 PM

Page 32 of 54

DEFENDANTS00002057

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 4/6/2020 | 4/2/2020 | 4/2/2020 | 3/25/2020 | 3/17/2020 | 3/4/2020 | 3/4/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | F | F | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,454.53 | $95,516.02 | $95,516.02 | $95,516.02 | $95,516.02 | $95,516.02 | $95,516.02 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $630.07 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 |

DEFENDANTS00002058

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 2/27/2020 | 2/27/2020 | 2/26/2020 | 2/26/2020 | 2/21/2020 | 2/18/2020 | 2/5/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | | | | | 1/1/2020 | 12/1/2019 |
| Transaction Type/Code | 6  31 | 6  31 | 6  01 | 6  01 | 6  01 | 1  52 | 1  68 |
| Amount | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($430.28) |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | 1 | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.97) | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $585.40 | $585.40 | $585.40 | $585.40 | $585.40 | $585.40 | $585.40 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 | CLOOO1 | CLOOO1 | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $430.28 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | | | | | | | |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

DEFENDANTS00002059

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 2/27/2020 | 2/27/2020 | 2/26/2020 | 2/26/2020 | 2/21/2020 | 2/18/2020 | 2/5/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | | | | | | 866 |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 | 842400 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | WIRE | WIRE | 31511 | 31511 | 29586 | | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 3 | 3 | 3 | 0 | 0 |
| Processor ID | NIV | NIV | 1JS | 1JS | 1JS | | |
| MRec Corp. Adv. Amt. | $1.50 | $15.00 | | | | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $213.47 | $211.97 | $196.97 | $196.97 | $196.97 | $196.97 | $196.97 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $1.83 | $25.00 | $0.17 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $131.73 | $131.73 | $131.73 | $129.90 | $104.90 | $104.73 | $104.73 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | 20R01 | 20T01 | 20T01 | 20T01 | | |
| Payee | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 | CLOOO1 | CLOOO1 | | |
| Reason Code | FPIR | FPIR | TOUT | TSCH | TLPS | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

DEFENDANTS00002060

## Current Loan History (9/10/2019 - 3/12/2021) - All Transactions
### 102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 2/27/2020 | 2/27/2020 | 2/26/2020 | 2/26/2020 | 2/21/2020 | 2/18/2020 | 2/5/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | F | F | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 | $95,577.23 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 |

DEFENDANTS00002061

## Current Loan History (9/10/2019 - 3/12/2021) - All Transactions
### 102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: **REDACTED**　　　　　　　　　　　　　Borrower Name: POYNTER, ERIC

| Transaction Date | 2/5/2020 | 1/31/2020 | 1/31/2020 | 1/28/2020 | 1/23/2020 | 1/23/2020 | 1/23/2020 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 12/1/2019 | 12/1/2019 | 2/1/2020 | | | | |
| Transaction Type/Code | 1  73 | 1  61 | 3  12 | 6  01 | 6  31 | 6  31 | 6  01 |
| Amount | $929.55 | $708.88 | ($708.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $60.93 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $95,577.23 | $95,638.16 | $95,638.16 | $95,638.16 | $95,638.16 | $95,638.16 | $0.00 |
| Interest Paid | $438.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $430.28 | $708.88 | ($708.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $430.28 | $708.88 | ($708.88) | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $306.80 | $306.80 | $306.80 | $306.80 | $306.80 |
| Advance Balance | $1,015.68 | $1,015.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | 34017 | CLOOO1 | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | W-U MTCN: | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | 2/5/2020 | | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN  BOYD　　　on 3/12/2021 3:54:12 PM　　　　　　　　　　　　　　　　　　Page 37 of 54

DEFENDANTS00002062

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 2/5/2020 | 1/31/2020 | 1/31/2020 | 1/28/2020 | 1/23/2020 | 1/23/2020 | 1/23/2020 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 866 | | 600 | | | | |
| Sequence No. | 842400 | 999999 | 999999 | 999999 | 999999 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | 17634 | 15909 | WIRE | WIRE | 13594 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 3 | NIV | 3 | |
| Processor ID | | | | 1JS | NIV | NIV | 1JS |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | | $15.00 | | $1.50 | |
| MRec Corp. Advance Bal. | $196.97 | $196.97 | $196.97 | $196.97 | $196.97 | $181.97 | $180.47 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 | $0.00 | $0.24 |
| 3rd Party Corp. Adv. Bal. | $104.73 | $104.73 | $104.73 | $104.73 | $102.90 | $102.90 | $102.90 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | 20T02 | 20R01 | 20R01 | 20T02 |
| Payee | | | 34017 | CLOOO1 | PPSAFEGUAR | PPSAFEGUAR | CLOOO1 |
| Reason Code | | | | TOUT | FPIR | FPIR | TLPS |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD          on 3/12/2021 3:54:12 PM

Page 36 of 54

DEFENDANTS00002063

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                                                 Borrower Name: POYNTER,ERIC

| Transaction Date | 2/5/2020 | 1/31/2020 | 1/31/2020 | 1/28/2020 | 1/23/2020 | 1/23/2020 | 1/23/2020 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | F | F | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 1 | 3 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,577.23 | $95,638.16 | $95,638.16 | $95,638.16 | $95,638.16 | $95,638.16 | $95,638.16 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 |

DEFENDANTS00002064

### Current Loan History (9/10/2019 - 3/12/2021) - All Transactions
#### 102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 1/17/2020 | 1/6/2020 | 1/6/2020 | 12/27/2019 | 12/23/2019 | 12/23/2019 | 12/17/2019 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 12/1/2019 | 11/1/2019 | 11/1/2019 | | | | 11/1/2019 |
| Transaction Type/Code | 1 52 | 1 68 | 1 73 | 6 01 | 6 31 | 6 31 | 1 52 |
| Amount | $0.00 | $0.00 | $929.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $60.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $95,638.16 | $95,638.16 | $95,638.16 | $95,698.81 | $95,698.81 | $95,698.81 | $95,698.81 |
| Interest Paid | $0.00 | $0.00 | $438.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | ($430.28) | $430.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $430.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | 1 | | | | | | 1 |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | ($19.97) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($19.97) |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $737.08 | $737.08 | $737.08 | $737.08 |
| Advance Balance | $306.80 | $306.80 | $737.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | | CLO001 | PPSAFEGUAR | PPSAFEGUAR | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $430.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | | | | | | | |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | W-U MTCN: | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | | | | |
| Effective Date | | | 1/6/2020 | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

DEFENDANTS00002065

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED      Borrower Name: POYNTER,ERIC

| Transaction Date | 1/17/2020 | 1/6/2020 | 1/6/2020 | 12/27/2019 | 12/23/2019 | 12/23/2019 | 12/17/2019 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | 866 | 866 | | | | |
| Sequence No. | 999999 | 310371 | 310371 | 999999 | 999999 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | | 106874 | WIRE | WIRE | |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Processor ID | | | | 1JS | NIV | NIV | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $1.50 | $163.97 |
| MRec Corp. Advance Bal. | $180.47 | $180.47 | $180.47 | $180.47 | $180.47 | $165.47 | $163.97 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $1.83 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $102.66 | $102.66 | $102.66 | $102.66 | $100.83 | $100.83 | $100.83 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | | 20T02 | 20R01 | 20R01 | |
| Payee | | | | CLOOO1 | PPSAFEGUAR | PPSAFEGUAR | |
| Reason Code | | | | TOUT | FPIR | FPIR | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

DEFENDANTS00002066

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name:  POYNTER,ERIC

| Transaction Date | 1/17/2020 | 1/6/2020 | 1/6/2020 | 12/27/2019 | 12/23/2019 | 12/23/2019 | 12/17/2019 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | F | F | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,638.16 | $95,638.16 | $95,638.16 | $95,698.81 | $95,698.81 | $95,698.81 | $95,698.81 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 |

DEFENDANTS00002067

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 12/5/2019 | 12/5/2019 | 12/3/2019 | 11/27/2019 | 11/27/2019 | 11/26/2019 | 11/26/2019 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 10/1/2019 | 10/1/2019 | | 10/1/2019 | 10/1/2019 | 10/1/2019 | 10/1/2019 |
| Transaction Type/Code | 1 68 | 1 73 | 6 01 | 1 68 | 1 63 | 1 61 | 3 51 |
| Amount | $0.00 | $929.55 | $0.00 | $0.00 | $1,232.25 | $1,371.05 | ($1,371.05) |
| Principal Paid | $0.00 | $60.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Principal Balance | $95,698.81 | $95,698.81 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 |
| Interest Paid | $0.00 | $438.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | ($430.28) | $430.28 | $0.00 | ($1,232.25) | $1,232.25 | $1,371.05 | ($1,371.05) |
| Escrow Balance | $0.00 | $430.28 | $0.00 | $0.00 | $1,232.25 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $737.08 | $1,167.36 | $1,167.36 | $1,167.36 | $2,399.61 | $2,399.61 | $1,028.56 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | | CLOOO1 | | | | 92566 |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $430.28 | $0.00 | $0.00 | $1,232.25 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | W-U MTCN: | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 12/5/2019 | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN BOYD            on 3/12/2021 3:54:12 PM

Page 43 of 54

DEFENDANTS00002068

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                             Borrower Name: POYNTER, ERIC

| Transaction Date | 12/5/2019 | 12/5/2019 | 12/3/2019 | 11/27/2019 | 11/27/2019 | 11/26/2019 | 11/26/2019 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | 866 | 866 | | 40M | 40M | | H01 |
| Sequence No. | 194146 | 194146 | 999999 | 152914 | 152914 | 999999 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest YTD | $0.00 | $0.00 | | | | | |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | | 88593 | | | | WIRE |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Processor ID | | | 1JS | | | | |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $163.97 | $163.97 | $163.97 | $163.97 | $163.97 | $163.97 | $163.97 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $1.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $100.83 | $100.83 | $100.83 | $99.00 | $99.00 | $99.00 | $99.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | 20T02 | | | | 92566 |
| Payee | | | CLOOO1 | | | | |
| Reason Code | | | TOUT | | | | |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD        on 3/12/2021 3:54:12 PM                                                      Page 44 of 54

DEFENDANTS00002069

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 12/5/2019 | 12/5/2019 | 12/3/2019 | 11/27/2019 | 11/27/2019 | 11/26/2019 | 11/26/2019 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | | | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,698.81 | $95,698.81 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 |

DEFENDANTS00002070

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 11/26/2019 | 11/26/2019 | 11/18/2019 | 11/13/2019 | 11/5/2019 | 11/5/2019 | 11/5/2019 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | | | 10/1/2019 | | 9/1/2019 | 9/1/2019 | |
| Transaction Type/Code | 6  31 | 6  31 | 1  52 | 6  31 | 1  68 | 1  73 | 6  01 |
| Amount | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $929.55 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $60.10 | $0.00 |
| Principal Balance | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,819.28 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | ($430.28) | $430.28 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $430.28 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | | | 1 | | | | |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | ($19.97) | $0.00 | $0.00 | | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Advance Balance | $1,028.56 | $1,028.56 | $1,028.56 | $1,028.56 | $1,028.56 | $1,458.84 | $1,458.84 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | | | $0.00 | 90743 |
| Payee Code | PPSAFEGUAR | PPSAFEGUAR | | APAVALMARK | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $430.28 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | W-U MTCN: | |
| DIB/Old Interest Rate | | | | | | | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | 11/4/2019 | |
| Effective Date | | | | | | | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN  BOYD          on 3/12/2021 3:54:12 PM

Page 46 of 54

DEFENDANTS00002071

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 11/26/2019 | 11/26/2019 | 11/18/2019 | 11/13/2019 | 11/5/2019 | 11/5/2019 | 11/5/2019 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | 866 | 866 | |
| Batch Code | | | | | 73245 | 73245 | |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 0000 | 0000 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | WIRE | WIRE | | WIRE | | | 73062 |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Processor ID | NIV | NIV | | NIV | | | JV3 |
| MRec Corp. Adv. Amt. | $15.00 | $1.50 | $0.00 | | $0.00 | $0.00 | |
| MRec Corp. Advance Bal. | $163.97 | $148.97 | $147.47 | $147.47 | $147.47 | $147.47 | $147.47 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $95.00 | $0.00 | $0.00 | $4.00 |
| 3rd Party Corp. Adv. Bal. | $99.00 | $99.00 | $99.00 | $99.00 | $4.00 | $4.00 | $4.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | 20R01 | | 20T01 | | | 20T02 |
| Payee | PPSAFEGUAR | PPSAFEGUAR | | APAVALMARK | | | 90743 |
| Reason Code | FPIR | FPIR | | FBPO | | | FLCT |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN BOYD    on 3/12/2021 3:54:12 PM

Page 47 of 54

DEFENDANTS00002072

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 11/26/2019 | 11/26/2019 | 11/18/2019 | 11/13/2019 | 11/5/2019 | 11/5/2019 | 11/5/2019 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | F | F | | F | | | |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 1 | 1 | 3 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,759.18 | $95,819.28 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 |

DEFENDANTS00002073

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name: POYNTER,ERIC

| Transaction Date | 11/4/2019 | 11/4/2019 | 10/28/2019 | 10/28/2019 | 10/15/2019 | 10/15/2019 | 9/25/2019 |
|---|---|---|---|---|---|---|---|
| Segment Number | | | | | | | |
| Due Date | 9/1/2019 | 10/1/2019 | | | 8/1/2019 | 8/1/2019 | |
| Transaction Type/Code | 1 61 | 3 51 | 6 31 | 6 31 | 1 68 | 1 73 | 6 31 |
| Amount | $1,232.25 | ($1,232.25) | $0.00 | $0.00 | $0.00 | $929.55 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $59.82 | $0.00 |
| Principal Balance | $95,819.28 | $95,819.28 | $95,819.28 | $95,819.28 | $95,819.28 | $95,819.28 | $95,879.10 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | ($430.28) | $439.45 | $0.00 |
| Escrow Paid | $1,232.25 | ($1,232.25) | $0.00 | $0.00 | $0.00 | $430.28 | $0.00 |
| Escrow Balance | $0.00 | ($1,232.25) | $0.00 | $0.00 | $0.00 | $430.28 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | | | |
| ELOC Fee Sub Code | | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $1,458.84 | $226.59 | $226.59 | $226.59 | $226.59 | $656.87 | $656.87 |
| Suspense Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | | 72392 | PPSAFEGUAR | PPSAFEGUAR | | | PPSAFEGUAR |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $430.28 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | | | | | | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | W-U MTCN: | |
| New Interest Rate | | | | | | | |
| Old P & I Amt. | | | | | | | |
| New P & I Amt. | | | | | | | |
| Old Due Date | | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | | | | | 10/12/2019 | |
| FS Principal Amt. | | | | | | | |
| FS Interest Amt. | | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN BOYD          on 3/12/2021 3:54:12 PM

Page 49 of 54

DEFENDANTS00002074

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                                      Borrower Name:  POYNTER,ERIC

| Transaction Date | 11/4/2019 | 11/4/2019 | 10/28/2019 | 10/28/2019 | 10/15/2019 | 10/15/2019 | 9/25/2019 |
|---|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | | |
| Prin. Bal. Check No. | | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | | |
| Held Funds Code | | | | | | | |
| Adv. Effective Date | | | | | | | |
| Batch Code | | H04 | | | 866 | 866 | |
| Sequence No. | 999999 | 999999 | 999999 | 999999 | 387984 | 387984 | 999999 |
| Action | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | | |
| Disbursement Check No. | | WIRE | WIRE | WIRE | | | WIRE |
| From Payee | | | | | | | |
| Refund Description | | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | | | NIV | NIV | | | NIV |
| MRec Corp. Adv. Amt. | $0.00 | $0.00 | $1.50 | $15.00 | $0.00 | $0.00 | $15.00 |
| MRec Corp. Advance Bal. | $147.47 | $147.47 | $147.47 | $145.97 | $130.97 | $130.97 | $130.97 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | | | 20R01 | 20R01 | | | 20R01 |
| Payee | | 72392 | PPSAFEGUAR | PPSAFEGUAR | | | PPSAFEGUAR |
| Reason Code | | | FPIR | FPIR | | | FPIR |
| ELOC Payee 1 | | | | | | | |
| ELOC Payee 2 | | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | | |
| 1098 Adjustment Flag | | | | | | | |
| Consumer Payment Plan | | | | | | | |
| Segment Type | | | | | | | |
| Access Channel/Source | | | | | | | |
| Consumer Promotion ID | | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | | |

Printed By: JAN  BOYD          on 3/12/2021 3:54:12 PM

Page 50 of 54

DEFENDANTS00002075

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED

Borrower Name:  POYNTER,ERIC

| Transaction Date | 11/4/2019 | 11/4/2019 | 10/28/2019 | 10/28/2019 | 10/15/2019 | 10/15/2019 | 9/25/2019 |
|---|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | | |
| Principal Forbearance Amt. | | | | | | | |
| Principal Reduction Amt. | | | | | | | |
| Investor Type | | | F | F | | | F |
| 2-To-1 Indicator | | | | | | | |
| Payment Application Ind. | | | | | | | |
| Process Date Sequence No. | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| Scheduled Payment Amt. Due | | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | | |
| Source of Funds | | | | | | | |
| Excess Int./Consumer Acct. | | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | | |
| 1st Unpaid Prin. Balance | $95,819.28 | $95,819.28 | $95,819.28 | $95,819.28 | $95,819.28 | $95,819.28 | $95,879.10 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 | $455.05 |

DEFENDANTS00002076

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**

102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                                                        Borrower Name: POYNTER,ERIC

| Transaction Date | 9/25/2019 | 9/13/2019 | 9/12/2019 | 9/12/2019 | 9/12/2019 | 9/12/2019 |
|---|---|---|---|---|---|---|
| Segment Number | | | | | | |
| Due Date | | 8/1/2019 | 8/1/2019 | | 8/1/2019 | 8/1/2019 |
| Transaction Type/Code | 6  31 | 1  70 | 1  45 | 7  45 | 1  32 | 1  42 |
| Amount | $0.00 | $455.05 | $0.00 | $114.47 | $0.00 | $0.00 |
| Principal Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($95,879.10) |
| Principal Balance | $95,879.10 | $95,879.10 | $95,879.10 | $95,879.10 | $95,879.10 | $95,879.10 |
| Interest Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Escrow Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & H Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Insurance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Late Charge Fee Code | | | | | 2 | |
| ELOC Fee Sub Code | | | | | | |
| Late Charge Amt. | $0.00 | $0.00 | $0.00 | $0.00 | ($39.94) | $0.00 |
| Miscellaneous Paid | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Advance Balance | $656.87 | $656.87 | $656.87 | $0.00 | $0.00 | $0.00 |
| Suspense Balance | $0.00 | $455.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| Payee Code | PPSAFEGUAR | | | | | |
| Restricted Escrow | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BSC Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FHA Payment Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Refund Amt. | $0.00 | $0.00 | $656.87 | $0.00 | $0.00 | $0.00 |
| Replace Reserve | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Payment | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUD Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Reapplied Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Change Owner Fee | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Capitalization Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIB/Old Interest Rate | | | | | | |
| New Interest Rate | | | | | | |
| Old P & I Amt. | | | | | | |
| New P & I Amt. | | | | | | |
| Old Due Date | | | | | | |
| Unearned Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Unearned Interest Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Life Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Origination Fee Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Effective Date | | 9/13/2019 | | | | |
| FS Principal Amt. | | | | | | |
| FS Interest Amt. | | | | | | |
| Interest Due Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Printed By: JAN  BOYD          on 3/12/2021 3:54:12 PM                                          Page 52 of 54

DEFENDANTS00002077

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                                     Borrower Name:  POYNTER,ERIC

| Transaction Date | 9/25/2019 | 9/13/2019 | 9/12/2019 | 9/12/2019 | 9/12/2019 | 9/12/2019 |
|---|---|---|---|---|---|---|
| IOE/IORE Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hi Type | 1 | 1 | 1 | 1 | 1 | 1 |
| Principal Advance Amt. | | | | | | |
| Prin. Bal. Check No. | | | | | | |
| Previously Posted Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Check Payee Desc. | | | | | | |
| Held Funds Code | | | | | | |
| Adv. Effective Date | | | | | | |
| Batch Code | | 9EL | [1] | | [1] | [1] |
| Sequence No. | 999999 | 228544 | 56007 | 999999 | 56003 | 56006 |
| Action | 0000 | 0000 | 0000 | 0MEM | 0000 | 0000 |
| Service Fee Paid Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest YTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Deferred Interest Adjust Code | | | | | | |
| Life Year-to-date Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Current Deferred Interest LTD | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Life Deferred Interest Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Manual Check Code | | | | | | |
| Disbursement Check No. | WIRE | | | | | |
| From Payee | | | | | | |
| Refund Description | | | | | | |
| Sequence Code | 0 | 0 | 0 | 0 | 0 | 0 |
| Processor ID | NIV | | | ELI | | |
| MRec Corp. Adv. Amt. | $1.50 | $0.00 | $0.00 | $114.47 | $0.00 | $0.00 |
| MRec Corp. Advance Bal. | $115.97 | $114.47 | $114.47 | $114.47 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3rd Party Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Amt. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Non-Rec. Corp. Adv. Bal. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Corp. Advance Payee | 20R01 | | | 20R01 | | |
| Payee | PPSAFEGUAR | | | | | |
| Reason Code | FPIR | | | ACQC | | |
| ELOC Payee 1 | | | | | | |
| ELOC Payee 2 | | | | | | |
| Mod. Payment Logic Plan ID | | | | | | |
| 1098 Adjustment Flag | | | | | | |
| Consumer Payment Plan | | | | | | |
| Segment Type | | | | | | |
| Access Channel/Source | | | | | | |
| Consumer Promotion ID | | | | | | |
| Capitalized Interest Paid Amt. | | | | | | |

Printed By: JAN  BOYD      on 3/12/2021 3:54:12 PM

DEFENDANTS00002078

**Current Loan History (9/10/2019 - 3/12/2021) - All Transactions**
102 - RUSHMORE LOAN MANAGEMENT SERVICES

Loan Number: REDACTED                                    Borrower Name: POYNTER,ERIC

| Transaction Date | 9/25/2019 | 9/13/2019 | 9/12/2019 | 9/12/2019 | 9/12/2019 | 9/12/2019 |
|---|---|---|---|---|---|---|
| Capitalized Interest Amt. | | | | | | |
| Principal Forbearance Amt. | | | | | | |
| Principal Reduction Amt. | | | | | | |
| Investor Type | F | | | | | |
| 2-To-1 Indicator | | | | | | |
| Payment Application Ind. | | | | | | |
| Process Date Sequence No. | 1 | 1 | 4 | 3 | 2 | 1 |
| Scheduled Payment Amt. Due | | | | | | |
| Scheduled Payment Amt. Ind. | | | | | | |
| Source of Funds | | | | | | |
| Excess Int./Consumer Acct. | | | | | | |
| Excess Esc./Consumer Acct. | | | | | | |
| Excess Fee/Consumer Acct. | | | | | | |
| Excess Misc./Consumer Acct. | | | | | | |
| 1st Unpaid Prin. Balance | $95,879.10 | $95,879.10 | $95,879.10 | $95,879.10 | $95,879.10 | $95,879.10 |
| 2nd Unpaid Prin. Balance | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Running Suspense Balance | $455.05 | $455.05 | $0.00 | $0.00 | $0.00 | $0.00 |

DEFENDANTS00002079

# EXHIBIT F

**CERTIFIED MAIL**

7019 0140 0000 6286 1964
7019 0140 0000 6286 1964

U.S. Postal Service™
**CERTIFIED MAIL® RECEIPT**
*Domestic Mail Only*

For delivery information, visit our website at www.usps.com®

Whitney E. Kaster, Esq.
Dann Law
P.O. Box 6031040
Cleveland, OH 44103

CAD-3721228

DEFENDANTS00001783

**EXHIBIT**

18

Whitney E. Kaster, Esq.
Dann Law
P.O. Box 6031040
Cleveland, OH 44103

DEFENDANTS00001784



15480 Laguna Canyon Road
Suite 100
Irvine, CA 92618
888.699.5600 toll free
949.341.0777 local
949.341.2200 fax
www.rushmorelm.com

October 24, 2019

Whitney E. Kaster, Esq.
Dann Law
P.O. Box 6031040
Cleveland, OH 44103

RE:    Mortgagor – Eric Poynter
       Property Address – 7943 Hamilton Scipio Road, Okeana, OH 45053
       Loan Number – REDACTED

Dear Whitney E. Kaster:

Rushmore Loan Management Services LLC ("Rushmore") is responding to your correspondence dated October 9, 2019, and received by our office on October 16, 2019, regarding the mortgage loan account referenced above.

As you are aware, the servicing responsibilities for the loan were transferred from Selene Finance to Rushmore effective September 10, 2019. As of September 10, 2019, the account was next due for the July 1, 2019, monthly installment with suspense funds balance of $388.60. Please note that once additional funds are received in an amount sufficient to complete a full payment, the suspense funds are applied towards a monthly payment. The Selene Finance payment history reflects that total funds of $996.00 were received on September 10, 2019. The funds were applied to complete the July 1, 2019, monthly payment of $929.55 with the remaining funds of $66.45 were applied to the suspense account. At the time of transfer to Rushmore, the account was next due for the August 1, 2019, monthly payment with suspense funds balance of $455.05, outstanding late fee balance of $39.94, and corporate/recoverable advance balance of $114.47.

Please note that the explanation of amount due in the Selene Finance and Rushmore's mortgage statements are reflected differently. However, the account balances are the same. The Selene Finance statement dated September 10, 2019, reflected a total of $2,488.01 due on October 1, 2019. The amount of $2,488.01 included the August 2019 through October 2019 monthly payments of $929.55 each, late fee of $39.94 and corporate advance of $114.47 (Total Late Fees and Other Charges of $154.41), less the suspense balance of $455.05.

Whereas, the amount due of $2,828.59 reflected in Rushmore's statement dated September 20, 2019, included the August 2019 through October 2019 monthly payments of $929.55 each and late fee of $39.94. Rushmore does not include the corporate advances into the total monthly amount due. The corporate advance balance is reflected under the Account Information of the Rushmore monthly

Rushmore Loan Management Services is a debt collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. If this debt is in or has been discharged in a bankruptcy proceeding, be advised this communication is not an attempt to collect the debt against you. Please note, however, we reserve the right to exercise the legal rights only against the property securing the original obligation. If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.





15480 Laguna Canyon Road
Suite 100
Irvine, CA 92618
888.699.5600 toll free
949.341.0777 local
949.341.2200 fax
www.rushmorelm.com

statements. Furthermore, the suspense balance of $455.05 is not deducted from the total amount due. However, it is explained within the statement that the suspense funds will be applied towards a full monthly payment once additional funds are received that is sufficient for the full payment.

Rushmore received the August 1, 2019, monthly payment of $929.55 on October 12, 2019. As of the date of this correspondence, the account is two (2) payments delinquent and next due for the September 1, 2019, monthly installment with outstanding late fees of $39.94.

Due to the default, a property inspection was completed and the account incurred a property inspection charge of $16.50 on September 25, 2019. Please note that the property inspection charge is assessed in accordance with the terms of the Open-End Mortgage. Under Section 7 of the Open-End Mortgage, the lender has the right to take any action necessary to protect their interest in the property when the loan is in default. As of the date of this correspondence, the total corporate advances are $130.97.

We have enclosed the following documents for your reference:

- Selene Finance Payment History
- Rushmore Payment History
- Open-End Mortgage

After a review of the account, we found no error with the account balances and the property inspection fee that Rushmore assessed to the account. Furthermore, Rushmore determined that it is in compliance with all state and federal guidelines regarding the servicing of this loan.

Although Rushmore has determined that no error occurred, the consumer has the right to request the documents relied upon by Rushmore in reaching its determination of whether an error occurred. We have enclosed those documents within this correspondence.

If you would like to discuss available payment assistance options, please call the assigned representative:

Single Point of Contact ("SPOC"):
Name: Frank Decluette
Direct Number: 469.458.5947

Should you have any additional questions, please do not hesitate to contact us.

Customer Service Department
Monday through Thursday, 6:00 a.m. to 7:00 p.m. Pacific
Friday, 6:00 a.m. to 6:00 p.m. Pacific
Toll-free number 1.888.504.6700

Rushmore Loan Management Services is a debt collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. If this debt is in or has been discharged in a bankruptcy proceeding, be advised this communication is not an attempt to collect the debt against you. Please note, however, we reserve the right to exercise the legal rights only against the property securing the original obligation. If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.



DEFENDANTS00001786



15480 Laguna Canyon Road
Suite 100
Irvine, CA 92618
888.699.5600 toll free
949.341.0777 local
949.341.2200 fax
www.rushmorelm.com

Sincerely,

Customer Correspondence Department
Rushmore Loan Management Services LLC

Enclosures (3)

By Certified Mail ___ 7019 0140 0000 6286 1964 ___

Rushmore Loan Management Services is a debt collector, who is attempting to collect a debt. Any information obtained will be used for that purpose. If this debt is in or has been discharged in a bankruptcy proceeding, be advised this communication is not an attempt to collect the debt against you. Please note, however, we reserve the right to exercise the legal rights only against the property securing the original obligation. If you are a confirmed Successor-in-Interest who has not assumed the mortgage loan obligation under State Law, this letter is being sent for information purposes only and does not constitute personal liability with respect to the debt.



DEFENDANTS00001787

Transaction History with Balances

SELENE FINANCE

DEFENDANTS00001788

SELENE FINANCE

Transaction History with Balances

DEFENDANTS00001789

SELENE FINANCE

Transaction History with Balance

Prop Addr: 7945 HAMILTON ECONO RD, CREAGAN, OH 45003 Ad OH 9HCGRDN, Due Date: 06/01/2019, Inst Date: 05/04/2009

Page 1 of 7

SELENE FINANCE

Transaction History with Balances

DEFENDANTS00001791

Transaction History with Balances

SELENE FINANCE

DEFENDANTS00001792

**SELENE FINANCE**

Transaction History with Balance

DEFENDANTS00001793

DEFENDANTS00001794

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 10/24/19
REQ BY NP2                                                       PAGE    1


ERIC POYNTER                    THANK YOU FOR CONTACTING RUSHMORE LOAN
7943 HAMILTON SCIPIO RD         MANAGEMENT SERVICES
OKEANA              OH 45053



LOAN NUMBER: [REDACTED]
***********************************************************************
------------------------ CURRENT ACCOUNT INFORMATION -------------------
  DATE       TOTAL      PRINCIPAL      LOAN      CURRENT
 PAYMENT    PAYMENT    & INTEREST   INTEREST    PRINCIPAL        ESCROW
   DUE       AMOUNT      PAYMENT       RATE       BALANCE        BALANCE
09-01-19    929.55       499.27     5.50000     95,819.28        226.59-
   2ND MORTGAGE:                    0.00   0.00000        0.00
***********************************************************************
                ACTIVITY FOR PERIOD 09/10/19 - 10/23/19
 PROCESS    DUE    TRANSACTION         TRANSACTION            EFFECTIVE DATE
  DATE     DATE     CODE               DESCRIPTION            OF TRANSACTION
-----------------------------------------------------------------------
  TRANSACTION   PRIN. PAID/        ESCROW PAID/ ------------OTHER------------
    AMOUNT       BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------
10-15-19  08-19  168  REPAY OF ESCROW ADVANCE
    0.00          0.00       0.00     430.28-    430.28    ESCROW ADVANCE ADJ
                                      226.59-  NEW PRINCIPAL/ESCROW BALANCES
10-15-19  08-19  173  PAYMENT                                      10-12-19
  929.55         59.82     439.45     430.28
             95,819.28                226.59-  NEW PRINCIPAL/ESCROW BALANCES
09-25-19  00-00  631  PROPERTY PRESERVATION
   15.00          0.00       0.00       0.00
09-25-19  00-00  631  PROPERTY PRESERVATION
    1.50          0.00       0.00       0.00
09-13-19  08-19  170  PAYMENT
  455.05          0.00       0.00       0.00    455.05    SUSPENSE
09-12-19  08-19  145  ADJUSTMENT
    0.00          0.00       0.00       0.00    656.87    ESCROW ADVANCE ADJ
                                      656.87-  NEW PRINCIPAL/ESCROW BALANCES
```

DEFENDANTS00001795

```
                    CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 10/24/19
REQ BY NP2                                                          PAGE    2


ERIC POYNTER
LOAN NUMBER: REDACTED

                ACTIVITY FOR PERIOD 09/10/19 - 10/23/19
PROCESS    DUE      TRANSACTION              TRANSACTION           EFFECTIVE DATE
DATE       DATE     CODE                     DESCRIPTION           OF TRANSACTION
------------------------------------------------------------------------------
   TRANSACTION    PRIN. PAID/        ESCROW PAID/ ------------OTHER------------
   AMOUNT         BALANCE    INTEREST  BALANCE   AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
09-12-19  00-00  745  CORP. ADVANCE ADJUSTMENT
      114.47        0.00       0.00      0.00
09-12-19  08-19  132  LATE CHARGE ADJUSTMENT
        0.00        0.00       0.00      0.00          39.94-1 LATE CHARGES
09-12-19  08-19  142  LOAN SETUP
        0.00   95,879.10-     0.00      0.00
              95,879.10                         NEW PRINCIPAL/ESCROW BALANCES
```

DEFENDANTS00001796



## Conditions Fax Line: 877 386-0111

Recorded Mortgage/Deed Of Trust

**Taylor, Bean & Whitaker Mortgage Corp.**
101 NE 2nd Street  Ocala, Florida  34470-6642  Phone (352) 351-1109  Fax (352) 867-1190

DEFENDANTS00001797

**REDACTED**

BK: 7702 PG: 1063

200600010933
Filed for Record in
BUTLER COUNTY, OHIO
DANNY H CRANK
02-21-2006 At 03:21:31 pm.
MORTGAGE          76.00
OR Book 7702 Page 1063 - 1070

After Recording Return To:
SMART CHOICE TITLE COMPANY
10921 REED HARTMAN HWY, SUITE 117-119
CINCINNATI          , OH      45242

[Space Above This Line For Recording Data]

06-0006          **OPEN-END MORTGAGE**

FHA CASE NO
REDACTED

MIN: 100029500010469447

THIS MORTGAGE ("Security Instrument") is given on **February 03, 2006**
The mortgagor is **ERIC POYNTER , unmarried**

("Borrower"). This Security Instrument is given to
Mortgage Electronic Registration Systems, Inc. ("MERS") (solely as nominee for Lender, as hereinafter defined, and
Lender's successors and assigns), as beneficiary. MERS is organized and existing under the laws of Delaware, and has an
address and telephone number of P.O. Box 2026, Flint, MI 48501 2026, tel. (888) 679-MERS. **Taylor, Bean & Whitaker**
**Mortgage Corp.**

("Lender") is organized and existing
under the laws of **FL**                                                                                              , and
has an address of **1417 North Magnolia Ave, Ocala, FL 34475**

Borrower owes Lender the principal sum of **One Hundred Five Thousand Five Hundred Thirty Five and no/100**
Dollars (U.S. $ **105,535.00** ).
This debt is evidenced by Borrower's note dated the same date as this Security Instrument ("Note"), which provides for
monthly payments, with the full debt, if not paid earlier, due and payable on **March 01, 2036**                    .
This Security Instrument secures to Lender: (a) the repayment of the debt evidenced by the Note, with interest, and all
renewals, extensions and modifications of the Note; (b) the payment of all other sums, with interest, advanced under
paragraph 7 to protect the security of this Security Instrument; and (c) the performance of Borrower's covenants and
agreements under this Security Instrument and the Note. For this purpose, Borrower does hereby mortgage, grant and convey
to MERS (solely as nominee for Lender and Lender's successors and assigns) and to the successors and assigns of MERS the
following described property located in **Butler**                                                          County, Ohio:

**See Attached Exhibit A.**

E.P.

OHIO FHA MORTGAGE                                                                                  6/96

ITEM 7969L1 (0206)—MERS          (Page 1 of 7 pages)          GREATLAND ■
To Order Call 1 800 530 9393 □ Fax 616 791 1131



**REDACTED**

DEFENDANTS00001798



**BK: 7702  PG: 1064**

which has the address of

**7943 HAMILTON SCIPIO ROAD**
[Street]

**OKEANA**  , Ohio   **45053**   ("Property Address");
[City]   [Zip Code]

TOGETHER WITH all the improvements now or hereafter erected on the property, and all easements, appurtenances, and fixtures now or hereafter a part of the property. All replacements and additions shall also be covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property." Borrower understands and agrees that MERS holds only legal title to the interests granted by Borrower in this Security Instrument; but, if necessary to comply with law or custom, MERS (as nominee for Lender and Lender's successors and assigns) has the right: to exercise any or all of those interests, including, but not limited to, the right to foreclose and sell the Property; and to take any action required of Lender including, but not limited to, releasing and canceling this Security Instrument.

BORROWER COVENANTS that Borrower is lawfully seised of the estate hereby conveyed and has the right to mortgage, grant and convey the Property and that the Property is unencumbered, except for encumbrances of record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject to any encumbrances of record.

THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with limited variations by jurisdiction to constitute a uniform security instrument covering real property.

UNIFORM COVENANTS. Borrower and Lender covenant and agree as follows:

1.  **Payment of Principal, Interest and Late Charge.** Borrower shall pay when due the principal of, and interest on, the debt evidenced by the Note and late charges due under the Note.

2.  **Monthly Payment of Taxes, Insurance, and Other Charges.** Borrower shall include in each monthly payment, together with the principal and interest as set forth in the Note and any late charges, a sum for (a) taxes and special assessments levied or to be levied against the Property, (b) leasehold payments or ground rents on the Property, and (c) premiums for insurance required under paragraph 4. In any year in which the Lender must pay a mortgage insurance premium to the Secretary of Housing and Urban Development ("Secretary"), or in any year in which such premium would have been required if Lender still held the Security Instrument, each monthly payment shall also include either: (i) a sum for the annual mortgage insurance premium to be paid by Lender to the Secretary, or (ii) a monthly charge instead of a mortgage insurance premium if this Security Instrument is held by the Secretary, in a reasonable amount to be determined by the Secretary. Except for the monthly charge by the Secretary, these items are called "Escrow Items" and the sums paid to Lender are called "Escrow Funds."

Lender may, at any time, collect and hold amounts for Escrow Items in an aggregate amount not to exceed the maximum amount that may be required for Borrower's escrow account under the Real Estate Settlement Procedures Act of 1974, 12 U.S.C. §2601 et seq. and implementing regulations, 24 CFR Part 3500, as they may be amended from time to time ("RESPA"), except that the cushion or reserve permitted by RESPA for unanticipated disbursements or disbursements before the Borrower's payments are available in the account may not be based on amounts due for the mortgage insurance premium.

If the amounts held by Lender for Escrow Items exceed the amounts permitted to be held by RESPA, Lender shall account to Borrower for the excess funds as required by RESPA. If the amounts of funds held by Lender at any time are not sufficient to pay the Escrow Items when due, Lender may notify the Borrower and require Borrower to make up the shortage as permitted by RESPA.

The Escrow Funds are pledged as additional security for all sums secured by this Security Instrument. If Borrower tenders to Lender the full payment of all such sums, Borrower's account shall be credited with the balance remaining for all installment items (a), (b), and (c) and any mortgage insurance premium installment that Lender has not become obligated to pay to the Secretary, and Lender shall promptly refund any excess funds to Borrower. Immediately prior to a foreclosure sale of the Property or its acquisition by Lender, Borrower's account shall be credited with any balance remaining for all installments for items (a), (b), and (c).

3.  **Application of Payments.** All payments under paragraphs 1 and 2 shall be applied by Lender as follows:

FIRST, to the mortgage insurance premium to be paid by Lender to the Secretary or to the monthly charge by the Secretary instead of the monthly mortgage insurance premium;

SECOND, to any taxes, special assessments, leasehold payments or ground rents, and fire, flood and other hazard insurance premiums, as required;

THIRD, to interest due under the Note;

*E. P.*

OHIO FHA MORTGAGE

ITEM T9689L2 (0205)---MERS

(Page 2 of 7 pages)

GREATLAND ■
To Order Call: 1-800-530-9393 □ Fax: 616-791-1131

DEFENDANTS00001799

**REDACTED**

BK: 7702 PG: 1065

FOURTH, to amortization of the principal of the Note; and

FIFTH, to late charges due under the Note.

4. **Fire, Flood and Other Hazard Insurance.** Borrower shall insure all improvements on the Property, whether now in existence or subsequently erected, against any hazards, casualties, and contingencies, including fire, for which Lender requires insurance. This insurance shall be maintained in the amounts and for the periods that Lender requires. Borrower shall also insure all improvements on the Property, whether now in existence or subsequently erected, against loss by floods to the extent required by the Secretary. All insurance shall be carried with companies approved by Lender. The insurance policies and any renewals shall be held by Lender and shall include loss payable clauses in favor of, and in a form acceptable to, Lender.

In the event of loss, Borrower shall give Lender immediate notice by mail. Lender may make proof of loss if not made promptly by Borrower. Each insurance company concerned is hereby authorized and directed to make payment for such loss directly to Lender, instead of to Borrower and to Lender jointly. All or any part of the insurance proceeds may be applied by Lender, at its option, either (a) to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order in paragraph 3, and then to prepayment of principal, or (b) to the restoration or repair of the damaged Property. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments which are referred to in paragraph 2, or change the amount of such payments. Any excess insurance proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

In the event of foreclosure of this Security Instrument or other transfer of title to the Property that extinguishes the indebtedness, all right, title and interest of Borrower in and to insurance policies in force shall pass to the purchaser.

5. **Occupancy, Preservation, Maintenance and Protection of the Property; Borrower's Loan Application; Leaseholds.** Borrower shall occupy, establish, and use the Property as Borrower's principal residence within sixty days after the execution of this Security Instrument (or within sixty days of a later sale or transfer of the Property) and shall continue to occupy the Property as Borrower's principal residence for at least one year after the date of occupancy, unless Lender determines that requirement will cause undue hardship for Borrower, or unless extenuating circumstances exist which are beyond Borrower's control. Borrower shall notify Lender of any extenuating circumstances. Borrower shall not commit waste or destroy, damage or substantially change the Property or allow the Property to deteriorate, reasonable wear and tear excepted. Lender may inspect the Property if the Property is vacant or abandoned or the loan is in default. Lender may take reasonable action to protect and preserve such vacant or abandoned Property. Borrower shall also be in default if Borrower, during the loan application process, gave materially false or inaccurate information or statements to Lender (or failed to provide Lender with any material information) in connection with the loan evidenced by the Note, including, but not limited to, representations concerning Borrower's occupancy of the Property as a principal residence. If this Security Instrument is on a leasehold, Borrower shall comply with the provisions of the lease. If Borrower acquires fee title to the Property, the leasehold and fee title shall not be merged unless Lender agrees to the merger in writing.

6. **Condemnation.** The proceeds of any award or claim for damages, direct or consequential, in connection with any condemnation or other taking of any part of the Property, or for conveyance in place of condemnation, are hereby assigned and shall be paid to Lender to the extent of the full amount of the indebtedness that remains unpaid under the Note and this Security Instrument. Lender shall apply such proceeds to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order provided in paragraph 3, and then to prepayment of principal. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments, which are referred to in paragraph 2, or change the amount of such payments. Any excess proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

7. **Charges to Borrower and Protection of Lender's Rights in the Property.** Borrower shall pay all governmental or municipal charges, fines and impositions that are not included in paragraph 2. Borrower shall pay these obligations on time directly to the entity which is owed the payment. If failure to pay would adversely affect Lender's interest in the Property, upon Lender's request Borrower shall promptly furnish to Lender receipts evidencing these payments.

If Borrower fails to make these payments or the payments required by paragraph 2, or fails to perform any other covenants and agreements contained in this Security Instrument, or there is a legal proceeding that may significantly affect Lender's rights in the Property (such as a proceeding in bankruptcy, for condemnation or to enforce laws or regulations), then Lender may do and pay whatever is necessary to protect the value of the Property and Lender's rights in the Property, including payment of taxes, hazard insurance and other items mentioned in paragraph 2.

Any amounts disbursed by Lender under this paragraph shall become an additional debt of Borrower and be secured by this Security Instrument. These amounts shall bear interest from the date of disbursement at the Note rate, and at the option of Lender shall be immediately due and payable.

*E. P.*

**OHIO FHA MORTGAGE**

GREATLAND ■
To Order Call: 1-800-530-9393 □ Fax: 616-791-1131

ITEM T8690L3 (0206)—MERS

*(Page 3 of 7 pages)*

DEFENDANTS00001800

**REDACTED**

BK: 7702 PG: 1066

Borrower shall promptly discharge any lien which has priority over this Security Instrument unless Borrower: (a) agrees in writing to the payment of the obligation secured by the lien in a manner acceptable to Lender; (b) contests in good faith the lien by, or defends against enforcement of the lien in, legal proceedings which in the Lender's opinion operate to prevent the enforcement of the lien; or (c) secures from the holder of the lien an agreement satisfactory to Lender subordinating the lien to this Security Instrument. If Lender determines that any part of the Property is subject to a lien which may attain priority over this Security Instrument, Lender may give Borrower a notice identifying the lien. Borrower shall satisfy the lien or take one or more of the actions set forth above within 10 days of the giving of notice.

**8. Fees.** Lender may collect fees and charges authorized by the Secretary.

**9. Grounds for Acceleration of Debt.**

(a) **Default.** Lender may, except as limited by regulations issued by the Secretary in the case of payment defaults, require immediate payment in full of all sums secured by this Security Instrument if:

(i) Borrower defaults by failing to pay in full any monthly payment required by this Security Instrument prior to or on the due date of the next monthly payment, or

(ii) Borrower defaults by failing, for a period of thirty days, to perform any other obligations contained in this Security Instrument.

(b) **Sale Without Credit Approval.** Lender shall, if permitted by applicable law (including section 341(d) of the Garn St. Germain Depository Institutions Act of 1982, 12 U.S.C. 1701j 3(d)) and with the prior approval of the Secretary, require immediate payment in full of all sums secured by this Security Instrument if:

(i) All or part of the Property, or a beneficial interest in a trust owning all or part of the Property, is sold or otherwise transferred (other than by devise or descent), and

(ii) The Property is not occupied by the purchaser or grantee as his or her principal residence, or the purchaser or grantee does so occupy the Property, but his or her credit has not been approved in accordance with the requirements of the Secretary.

(c) **No Waiver.** If circumstances occur that would permit Lender to require immediate payment in full, but Lender does not require such payments, Lender does not waive its rights with respect to subsequent events.

(d) **Regulations of HUD Secretary.** In many circumstances regulations issued by the Secretary will limit Lender's rights, in the case of payment defaults, to require immediate payment in full and foreclose if not paid. This Security Instrument does not authorize acceleration or foreclosure if not permitted by regulations of the Secretary.

(e) **Mortgage Not Insured.** Borrower agrees that if this Security Instrument and the Note are not determined to be eligible for insurance under the National Housing Act within **eight months** from the date hereof, Lender may, at its option require immediate payment in full of all sums secured by this Security Instrument. A written statement of any authorized agent of the Secretary dated subsequent to **eight months** from the date hereof, declining to insure this Security Instrument and the Note, shall be deemed conclusive proof of such ineligibility. Notwithstanding the foregoing, this option may not be exercised by Lender when the unavailability of insurance is solely due to Lender's failure to remit a mortgage insurance premium to the Secretary.

**10. Reinstatement.** Borrower has a right to be reinstated if Lender has required immediate payment in full because of Borrower's failure to pay an amount due under the Note or this Security Instrument. This right applies even after foreclosure proceedings are instituted. To reinstate the Security Instrument, Borrower shall tender in a lump sum all amounts required to bring Borrower's account current including, to the extent they are obligations of Borrower under this Security Instrument, foreclosure costs and reasonable and customary attorneys' fees and expenses properly associated with the foreclosure proceeding. Upon reinstatement by Borrower, this Security Instrument and the obligations that it secures shall remain in effect as if Lender had not required immediate payment in full. However, Lender is not required to permit reinstatement if: (i) Lender has accepted reinstatement after the commencement of foreclosure proceedings within two years immediately preceding the commencement of a current foreclosure proceeding, (ii) reinstatement will preclude foreclosure on different grounds in the future, or (iii) reinstatement will adversely affect the priority of the lien created by this Security Instrument.

**11. Borrower Not Released; Forbearance by Lender Not a Waiver.** Extension of the time of payment or modification of amortization of the sums secured by this Security Instrument granted by Lender to any successor in interest of Borrower shall not operate to release the liability of the original Borrower or Borrower's successors in interest. Lender shall not be required to commence proceedings against any successor in interest or refuse to extend time for payment or otherwise modify amortization of the sums secured by this Security Instrument by reason of any demand made by the original Borrower or Borrower's successors in interest. Any forbearance by Lender in exercising any right or remedy shall not be a waiver of or preclude the exercise of any right or remedy.

*E. P.*

OHIO FBA MORTGAGE

ITEM T9690L4 (0208)—MERS

*(Page 4 of 7 pages)*

GREATLAND ■
To Order Call: 1-800-530-9393 □ Fax 616-791-1131

DEFENDANTS00001801

**REDACTED**

BK: 7702 PG: 1067

**12. Successors and Assigns Bound; Joint and Several Liability; Co-Signers.** The covenants and agreements of this Security Instrument shall bind and benefit the successors and assigns of Lender and Borrower, subject to the provisions of paragraph 9(b). Borrower's covenants and agreements shall be joint and several. Any Borrower who co-signs this Security Instrument but does not execute the Note: (a) is co-signing this Security Instrument only to mortgage, grant and convey that Borrower's interest in the Property under the terms of this Security Instrument; (b) is not personally obligated to pay the sums secured by this Security Instrument; and (c) agrees that Lender and any other Borrower may agree to extend, modify, forbear or make any accommodations with regard to the terms of this Security Instrument or the Note without that Borrower's consent.

**13. Notices.** Any notice to Borrower provided for in this Security Instrument shall be given by delivering it or by mailing it by first class mail unless applicable law requires use of another method. The notice shall be directed to the Property Address or any other address Borrower designates by notice to Lender. Any notice to Lender shall be given by first class mail to Lender's address stated herein or any address Lender designates by notice to Borrower. Any notice provided for in this Security Instrument shall be deemed to have been given to Borrower or Lender when given as provided in this paragraph.

**14. Governing Law; Severability.** This Security Instrument shall be governed by federal law and the law of the jurisdiction in which the Property is located. In the event that any provision or clause of this Security Instrument or the Note conflicts with applicable law, such conflict shall not affect other provisions of this Security Instrument and the Note are be given effect without the conflicting provision. To this end the provisions of this Security Instrument and the Note are declared to be severable.

**15. Borrower's Copy.** Borrower shall be given one conformed copy of the Note and of this Security Instrument.

**16. Hazardous Substances.** Borrower shall not cause or permit the presence, use, disposal, storage, or release of any Hazardous Substances on or in the Property. Borrower shall not do, nor allow anyone else to do, anything affecting the Property that is in violation of any Environmental Law. The preceding two sentences shall not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized to be appropriate to normal residential uses and to maintenance of the Property.

Borrower shall promptly give Lender written notice of any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which Borrower has actual knowledge. If Borrower learns, or is notified by any governmental or regulatory authority, that any removal or other remediation of any Hazardous Substances affecting the Property is necessary, Borrower shall promptly take all necessary remedial actions in accordance with Environmental Law.

As used in this paragraph 16, "Hazardous Substances" are those substances defined as toxic or hazardous substances by Environmental Law and the following substances: gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials. As used in this paragraph 16, "Environmental Law" means federal laws and laws of the jurisdiction where the Property is located that relate to health, safety or environmental protection.

NON-UNIFORM COVENANTS. Borrower and Lender further covenant and agree as follows:

**17. Assignment of Rents.** Borrower unconditionally assigns and transfers to Lender all the rents and revenues of the Property. Borrower authorizes Lender or Lender's agents to collect the rents and revenues and hereby directs each tenant of the Property to pay the rents to Lender or Lender's agents. However, prior to Lender's notice to Borrower of Borrower's breach of any covenant or agreement in the Security Instrument, Borrower shall collect and receive all rents and revenues of the Property as trustee for the benefit of Lender and Borrower. This assignment of rents constitutes an absolute assignment and not an assignment for additional security only.

If Lender gives notice of breach to Borrower: (a) all rents received by Borrower shall be held by Borrower as trustee for benefit of Lender only, to be applied to the sums secured by the Security Instrument; (b) Lender shall be entitled to collect and receive all of the rents of the Property; and (c) each tenant of the Property shall pay all rents due and unpaid to Lender or Lender's agent on Lender's written demand to the tenant.

Borrower has not executed any prior assignment of the rents and has not and will not perform any act that would prevent Lender from exercising its rights under this paragraph 17.

Lender shall not be required to enter upon, take control of or maintain the Property before or after giving notice of breach to Borrower. However, Lender or a judicially appointed receiver may do so at any time there is a breach. Any application of rents shall not cure or waive any default or invalidate any other right or remedy of Lender. This assignment of rents of the Property shall terminate when the debt secured by the Security Instrument is paid in full.

*E.∘P.*

OHIO FHA MORTGAGE

ITEM T9690L6 (0208)—MERS

*(Page 5 of 7 pages)*

GREATLAND ■

To Order Call 1 800 530 9393 ☐ Fax 616 791 1131

**REDACTED**

BK: 7702 PG: 1068

**18. Foreclosure Procedure.** If Lender requires immediate payment in full under paragraph 9, Lender may foreclose this Security Instrument by judicial proceeding. Lender shall be entitled to collect all expenses incurred in pursuing the remedies provided in this paragraph 18, including, but not limited to, costs of title evidence.

If the Lender's interest in this Security Instrument is held by the Secretary and the Secretary requires immediate payment in full under paragraph 9, the Secretary may invoke the nonjudicial power of sale provided in the Single Family Mortgage Foreclosure Act of 1994 ("Act") (12 U.S.C. 3751 et seq.) by requesting a foreclosure commissioner designated under the Act to commence foreclosure and to sell the Property as provided in the Act. Nothing in the preceding sentence shall deprive the Secretary of any rights otherwise available to a Lender under this paragraph 18 or applicable law.

**19. Release.** Upon payment of all sums secured by this Security Instrument, Lender may charge Borrower a fee for releasing this Security Instrument, but only if the fee is paid to a third party for services rendered and the charging of the fee is permitted under applicable law.

**20. Certain Other Advances.** In addition to any other sum secured hereby, this Security Instrument shall also secure the unpaid principal balance of, plus accrued interest on, any amount of money loaned, advanced or paid by Lender to or for the account and benefit of Borrower, after this Security Instrument is delivered to and filed with the Recorder's Office, _____ County, Ohio, for recording. Lender may make such advances in order to pay any real estate taxes and assessments, insurance premiums plus all other costs and expenses incurred in connection with the operation, protection or preservation of the Property, including to cure Borrower's defaults by making any such payments which Borrower should have paid as provided in this Security Instrument, it being intended by this paragraph 20 to acknowledge, affirm and comply with the provision of § 5301.233 of the Revised Code of Ohio.

**21. Riders to this Security Instrument.** If one or more riders are executed by Borrower and recorded together with this Security Instrument, the covenants of each such rider shall be incorporated into and shall amend and supplement the covenants and agreements of this Security Instrument as if the rider(s) were a part of this Security Instrument. [Check applicable box(es)].

- [ ] Condominium Rider
- [ ] Planned Unit Development Rider
- [ ] Non-Owner Occupancy Rider
- [ ] Graduated Payment Rider
- [ ] Adjustable Rate Rider
- [ ] Other [Specify]
- [ ] Growing Equity Rider
- [ ] Rehabilitation Loan Rider

**OHIO FHA MORTGAGE**
ITEM T9690L8 (0205)—MERS

(Page 6 of 7 pages)

GREATLAND ■
To Order Call: 1-800-530-9393 □ Fax: 616-791-1131

DEFENDANTS00001803



**REDACTED**

BK: 7702 PG: 1069

BY SIGNING BELOW, Borrower accepts and agrees to the terms contained in pages 1 through 7 of this Security Instrument and in any rider(s) executed by Borrower and recorded with it.

Executed this 3rd day of February, 2006

_____ (Seal)
ERIC POYNTER          -Borrower

_____ (Seal)
                      -Borrower

_____ (Seal)
                      -Borrower

_____ (Seal)
                      Borrower

_____ (Seal)
                      Borrower

_____ (Seal)
                      Borrower

State of   Ohio
County of  Hamilton

The foregoing instrument was acknowledged before me this      February 3, 2006      (date) by

Eric Poynter, unmarried                          / (name of person(s) acknowledged).

SHIRLEY N. MANNING
Notary Public, State of Ohio
My Commission Expires
September 12, 2009

_____
Notary Public

My commission expires:

Taylor, Bean & Whitaker Mortgage Corp.
[Name]

This instrument was prepared by:

OHIO FHA MORTGAGE

ITEM T9690L7 (0205)—MERS          (Page 7 of 7 pages)

GREATLAND ■
To Order Call: 1-800-530-9393 ☐ Fax: 616-791-1131

DEFENDANTS00001804



**REDACTED**

BK: 7702 PG: 1070

Escrow No.: 06-0006

EXHIBIT "A"

LEGAL DESCRIPTION

Situate in the Section 6, Town 3, Range 1 East, in Morgan Township, Butler County, Ohio, bounded and described as follows:

Beginning at a point in the North line of Section 6 located 564.1 feet East of the Northwest corner of said section; thence due East along the section line 141.1 feet to a point located 939.5 feet West of the Northwest corner of the land owned by Jesse Beard; as described in Deed Book 281, Page 277, of the Butler County, Ohio records; thence due South 460.5 feet to a point in the centerline of State Highway #126; thence North 47 deg. 19' West along said centerline 192.0 feet; thence due North along the East line of said land, owned by Tad and Daisy P. Mortan, 330.4 feet to the point of beginning, containing 1.281 acres of land, more or less, and being subject to the legal right of way of State Highway #126 and #129.

Parcel No: G3210-006-100-001

*E. P.*

DEFENDANTS00001805